**Fill in this information to identify the case:**

Debtor name _Cool Roofing Systems, Inc._

United States Bankruptcy Court for the: _Eastern_ District of _CA_
(State)

Case number (If known): _19-27849_

☐ Check if this is an
   amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals          12/15

---

**Part 1:    Summary of Assets**

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
       Copy line 88 from *Schedule A/B*..........................................................................        $ 0.00

   1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*.....................................................................        $ 318,609.36

   1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*........................................................................        $ 318,609.36

---

**Part 2:    Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..........        $ 639,604.71

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F* ..........................        $ 2,723.98

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ......................        + $ 4,136,146.61

4. **Total liabilities**...........................................................................................        $ 4,778,475.30
   Lines 2 + 3a + 3b

---

**Fill in this information to identify the case:**

Debtor name  Cool Roofing Systems, Inc.

United States Bankruptcy Court for the:  Eastern          District of  CA
                                                                    (State)

Case number (If known):  19-27849

☐ Check if this is an
   amended filing

---

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:  Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | Current value of debtor's interest |
|---|---|---|
| **2. Cash on hand** | | $_____ |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. Wells Fargo | Checking | 7 9 0 5 | $_____637.00 |
| 3.2. | | ___ ___ ___ ___ | $_____ |

4. **Other cash equivalents** *(Identify all)*

   4.1. _____     $_____
   4.2. _____     $_____

5. **Total of Part 1**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.          $_____637.00

## Part 2:  Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☑ No. Go to Part 3.
   ☐ Yes. Fill in the information below.

   | | Current value of debtor's interest |
   |---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1. _____     $_____
   7.2. _____     $_____

---

Debtor   Cool Roofing Systems, Inc.                          Case number (if known)  19-27849
         _____
         Name

---

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. _____          $_____

8.2. _____          $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.          $_____

## Part 3:  Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

|  |  |  | Current value of debtor's interest |
|---|---|---|---|
| **11. Accounts receivable** | | | |
| 11a. 90 days old or less: | $365,852.41 <br> face amount | – | See Attached <br> doubtful or uncollectible accounts | = ....... → | To be determined <br> $_____ |
| 11b. Over 90 days old: | $848,967.31 <br> face amount | – | See Attached <br> doubtful or uncollectible accounts | = ....... → | To be determined <br> $_____ |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.          $_____

## Part 4:  Investments

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1** | | |
| Name of fund or stock: | | |
| 14.1. _____ | _____ | $_____ |
| 14.2. _____ | _____ | $_____ |
| **15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | |
| Name of entity:                              % of ownership: | | |
| 15.1. _____    _____% | _____ | $_____ |
| 15.2. _____    _____% | _____ | $_____ |
| **16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** | | |
| Describe: | | |
| 16.1. _____ | _____ | $_____ |
| 16.2. _____ | _____ | $_____ |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.          $_____

---

Debtor    Cool Roofing Systems, Inc.                                    Case number (if known) 19-27849
          _____                              _____
          Name

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**
    ☐ No. Go to Part 6.
    ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** <br> See Schedule 1 Attached <br> MM / DD / YYYY | | $_____ | _____ | To be determined <br> $_____ |
| 20. **Work in progress** <br> None <br> MM / DD / YYYY | | $_____ | | $_____ |
| 21. **Finished goods, including goods held for resale** <br> None <br> MM / DD / YYYY | | $_____ | | $_____ |
| 22. **Other inventory or supplies** <br> See Schedule 1 Attached <br> MM / DD / YYYY | | $_____ | | To be determined <br> $_____ |

23. **Total of Part 5**
    Add lines 19 through 22. Copy the total to line 84.        ✔        $_____

24. **Is any of the property listed in Part 5 perishable?**
    ☑ No
    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    ☑ No
    ☐ Yes. Book value _____    Valuation method _____    Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
    ☑ No. Go to Part 7.
    ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** <br> _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish <br> _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) <br> _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** <br> _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** <br> _____ | $_____ | _____ | $_____ |

| Debtor | Cool Roofing Systems, Inc. | Case number (if known) | 19-27849 |
|---|---|---|---|
| | Name | | |

**33. Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____ Valuation method _____ Current value $_____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | To be determined |
| See Schedule 1 Attached | $_____ | _____ | $_____ |
| **40. Office fixtures** | | | To be determined |
| See Schedule 1 Attached | $_____ | _____ | $_____ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | To be determined |
| See Schedule 1 Attached | $_____ | _____ | $_____ |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ | $_____ |

**43. Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$_____

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor    Cool Roofing Systems, Inc.                                    Case number *(if known)* 19-27849
          Name

## Part 8:  Machinery, equipment, and vehicles

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 2016 Chevy Silverado | $ 30,000.00 | Est. FMV | $ 14,624.36 |
| 47.2 2016 Chevy Suburban | $ 25,000.00 | Est. FMV | 16,225.00 |
| 47.3 2015 Chevrolet Silverado | $ 20,000.00 | Est. FMV | 7,123.00 |
| 47.4 _____ | $ _____ | | $ _____ |

48.  **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 _____ | $ _____ | _____ | $ _____ |
| 48.2 _____ | $ _____ | _____ | $ _____ |

49.  **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 _____ | $ _____ | _____ | $ _____ |
| 49.2 _____ | $ _____ | _____ | $ _____ |

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| 2016 Manitwok 30 Ton Kenworth T470 Crane & Tractor located in Oklahoma at Tinker AFB Bldg. 9001 | $ _____ | _____ | $ 280,000.00 |

51.  **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

| $ 317,972.36 |
|---|

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor __Cool Roofing Systems, Inc.__
Name

Case number (if known) 19-27849

## Part 9: Real property

**54. Does the debtor own or lease any real property?**
☐ No. Go to Part 10.
☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 1286 Dupont Court, Manteca, CA | Leasehold | $_____ | Fair Market Value | $_____0.00 |
| 55.2 _____ | _____ | $_____ | _____ | $_____ |
| 55.3 _____ | _____ | $_____ | _____ | $_____ |
| 55.4 _____ | _____ | $_____ | _____ | $_____ |
| 55.5 _____ | _____ | $_____ | _____ | $_____ |
| 55.6 _____ | _____ | $_____ | _____ | $_____ |

**56. Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$_____0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 10: Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**
☑ No. Go to Part 11.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** _____ | $_____ | _____ | $_____ |
| **61. Internet domain names and websites** _____ | $_____ | _____ | $_____ |
| **62. Licenses, franchises, and royalties** _____ | $_____ | _____ | $_____ |
| **63. Customer lists, mailing lists, or other compilations** _____ | $_____ | _____ | $_____ |
| **64. Other intangibles, or intellectual property** _____ | $_____ | _____ | $_____ |
| **65. Goodwill** _____ | $_____ | _____ | $_____ |

**66. Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$_____

Debtor     <u>Cool Roofing Systems, Inc.</u>        Case number *(if known)*   <u>19-27849</u>
            Name

**67. Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No
☐ Yes

## Part 11: All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No. Go to Part 12.
☐ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**

Description (include name of obligor)

_____  −  _____  = ➔  $_____
            Total face amount     doubtful or uncollectible amount

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____  Tax year _____  $_____
_____  Tax year _____  $_____
_____  Tax year _____  $_____

**73. Interests in insurance policies or annuities**

_____  $_____

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

_____  $_____

Nature of claim     _____
Amount requested     $_____

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____  $_____

Nature of claim     _____
Amount requested     $_____

**76. Trusts, equitable or future interests in property**

_____  $_____

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____  $_____
_____  $_____

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$_____

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No
☐ Yes

Debtor　__Cool Roofing Systems, Inc._____　　Case number *(if known)*　_19-27849_____
　　　　　Name

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $_____637.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $_____ | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $_____ | |
| 83. **Investments.** *Copy line 17, Part 4.* | $_____ | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $_____ | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $_____ | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $_____ | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $___317,972.36 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............➔ | | $_____0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $_____ | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $_____ | |
| 91. **Total.** Add lines 80 through 90 for each column. ..............91a. | $___318,609.36 | + 91b. $_____0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ........................................................　$____318,609.36

## Attachment 1 to Schedule A/B

## Cool Roofing Personal Property and Inventory Detail

Office Inventory

Valuations to be provided.

| Quantity | Description | Value |
|----------|-------------|-------|
| 1 | 100' hose 5/8"(spray hose) | |
| 1 | Set up (spray emulsion) hose | |
| 2 | Tool Boxes Truck (Side Tool Boxes) | |
| 15 | Dual Cartridge Calking Guns | |
| 1 | Electric Air Compressor | |
| 2 | Hydraulic Spray Pumps (Kohler) | |
| 7 | Pace Carts (OMG) | |
| 45 | Slope Roofing Railing Anchors System | |
| 1 | Billy Goat | |
| 1 | Primer Sprayer (Graco) | |
| 4 | Dollys | |
| 1 | 5 ct. Chevy R---/Tires | |
| 1 | 5 ct. Dodge P---/Tires (Incomplete) | |
| 1 | Sand Blaster Station | |
| 1 | Sand Blast Machine | |
| 1 | Parts Cleaner | |
| 120 | Traffic Cone Bases | |
| 106 | Traffic Cone Tops | |
| 6 | Fire Extinguishers | |
| 12 | D/L Pull Stretcher | |
| 2 | Spider Boxes | |
| 5 | Rope on Wheel Hoist (ladder set up) | |
| 11 | Hilti Screw Gun | |
| 21 | Bad Tools (various) | |
| 1 | Big Air Compressor (Electric) | |
| 11 | S/A Base Sheet Rolls | |
| 19 | Rolls BVR Base-Sheet and Ply Sheet | |
| 2 | Rolls F-R 10 | |
| 10 | Pails APOC 295 Primer | |
| 28 | Pails APOC Armor Flex Silicone Coating | |
| 290 | 4"x 4" Down Spout (Almond Color) | |
| 6 | Rolls APP D/L 12" wide | |
| 262 | Pieces Base A Cover Snap on Compression Metal | |
| 6 | Set Matreses | |
| 17 | File Cabinets | |
| 2 | Ladder Vaters (Electric) | |
| 6 | Sets Roof Jacks (Black) | |

| Quantity | Description | Value |
|---|---|---|
| 1 | 20' Planks Aluminum | |
| 1 | 30' Plank | |
| 1 | 10' Plank | |
| 3 | 32' Extension Ladders | |
| 2 | 40' Extension Ladders | |
| 2 | Ridgid Wet Vacuums | |
| 1 | Wheelbarrow | |
| 3 | Shop Work Lights | |
| 2 | Truck Fuel Tanks | |
| 1 | Trash Hopper | |
| 1 | 2-Wheel Material Cart | |
| 1 | Trash Hopper | |
| 2 | 9' A Frame Folding Support | |
| 2 | 4' A Frame Folding Support | |
| 7 | Sets Ladder Extensions Kits | |
| 42 | Bags Pyrafill (Gypsum) | |
| 29 | Tubes D/L Pitch Packet Filler | |
| 2 | Rolls Geo-Mat D/L Polyester | |
| 1 | Roll Sika G459 6' wide | |
| 1 | Roll 50 Mill D/L Tan Membrane | |
| 1 | Roll 80 Mil Sika S327 5' wide | |
| 6 | Rolls Sika Walk-Pads | |
| 5 | Kits 2-part Adhesive (Kits) | |
| 42 | Pails 5" D/L Screws | |
| 143 | Pails Different Size Screws | |
| 62 | Pails Concrete Nails D/L different sizes | |
| 1 | Full Pallet D/L Fiberglass Rolls | |
| 8 | Pails D/L Bulb Metal Plates | |
| 12 | Pails Water Base Adhesive | |
| 25 | Pails Solvent Base Adhesive | |
| 4 | Pails D/L Insulation Plates | |
| 4 | Pails D/L Poly-Plates | |
| 12 | Pails 4' Sika C-D 10 Concrete Nails | |
| 9 | Pails 2' Sika XP Screws | |
| 4 | Pails 4' Sika XP Screws | |
| 7 | Pails 5" Sika XP Screws | |
| 8 | Pails 6" Sika XP Screws | |
| 13 | Pails 7' Sika XP Screws | |
| 3 | Pails 8' Sika XP Screws | |
| 2 | 5' Gallon Propane Tanks | |
| 1 | Roofmaster Roof Cutter | |
| 17 | Office Desks | |
| 1 | Lanier Copier | |
| 2 | Antique Safes | |
| 2 | Server Computers | |

| Quantity | Description | Value |
|---|---|---|
| 1 | Tower Computer | |
| 3 | T.V. Flat Screens | |
| 6 | Laptop Computers | |
| 3 | Batteries for Servers | |
| 9 | Computer Monitors | |
| 1 | Round Table | |
| 11 | Desk Chairs | |
| 8 | Office Phones | |
| 65 | Tubes Caulking (Different Brands) | |
| 1 | Misc. Painting Supplies (Alfeso Storage) | |
| | | |

Valley Springs Yard  (D/L = Duro-Last, Sika = Sarnafil)

| Quantity | Description | |
|---|---|---|
| 2 | Tractor Trucks (Semi) | |
| 1 | Sky Truck (Telehandler) | |
| 1 | Hyster Fork-Lift | |
| 1 | Low Boy Trailer | |
| 1 | E------ Tanker | |
| 2 | Steel Containers (20') | |
| | | |
| | BVR | |
| 1 | 650 Gallon Cleasby Kettle | |
| 1 | 850 Gallon Cleasby Kettle | |
| 5 | Mop Carts | |
| 3 | High Boxes | |
| 4 | Felt Machines | |
| 2 | 120 Gallon Propane Bottles | |
| 2 | 30 Gallon Propane Bottles | |
| 5 | 20' Hot Pipe | |
| 2 | Wheelbarrows | |
| 2 | Cleasby 4-Wheel Carts | |
| 2 | Dump Tray Cleasby Carts | |
| 2 | 2 Wheel Material Carts | |
| | | |
| 1 | Sectional Couch | |
| 1 | Refrigerator | |
| 1 | Washer | |
| 1 | Dryer | |
| 1 | Misc. Kitchen Supplies | |
| | | |

Valley Springs Yard Equipment Inventory

| Quantity | Description |
|---|---|
| 2 | 250 V. Extension Cord 100' |
| 11 | Shop Work Lights |
| 3 | Spider Boxes |
| 1 | Tear Off Machine (Gravechy) |
| 1 | 2-Part Spray Pump (R.M.I) |
| 1 | Rocker General Machine Scraper |
| 4 | Chest Tool Boxes |
| 1 | Cold Process Material Warmer (P-G) |
| 1 | Ridged Air Mover |
| 6 | 100' Extension cords |
| 2 | Side Tool Boxes (Truck Tool Boxes) Aluminum |
| 2 | Trash Chute Mouth |
| 1 | Graco Hydraulic Pump (Spray Pump) |
| 1 | Trash Skip (Crane Trash Box) |
| 1 | 1 Hydraulic Hungry Dum Box (---- Hydraulic H----) |
| 7 | Rack Support Sections |
| 30 | Rack Support Braces |
| 31 | 36' Traffic Cones & Bases |
| 33 | Temporary Privacy Fence Sections |
| 6 | Portable Guardrail Post with Racking Systems |
| 45 | Dome Skylight Safety Covers |
| 20 | Flat Skylight Safety Covers |
| 3 | Standing Seam Safety Anchors |
| 78 | Speed Steads Warning Line System |
| 1 | AES Raptor Railing System Kit (4—' Ln Ft) |
| 41 | D/L Rino-Bend Plates |
| 21 | Sika Rino-Bend Plates |
| 15 | Sika 6' XP Screws |
| 5 | Sika Walk-Pad Rolls |
| 28 | D/L 5' Screws |
| 2 | Q Panel Insulation Pallets (32 P/Pallet) |
| 4 | 2' Recycle Insulation Pallets (24 P/Pallet) |
| 140 | Pieces 1/8' Poly-Iso Taper Board |
| 4 | Pallets 2' D/L Poly-Iso (2' P/Pallet) |
| 13 | Base Sheet Rolls |
| 2 | Rolls Ice/Water Shield |
| 3 | 2 Part Adhesive (Insulation Adhesive) |
| 45 | Totes (Look Empty) |

## Attachment 1 to Schedule A/B

## Cool Roofing Personal Property and Inventory Detail

Office Inventory

Valuations to be provided.

| Quantity | Description | Value |
|---|---|---|
| 1 | 100' hose 5/8"(spray hose) | |
| 1 | Set up (spray emulsion) hose | |
| 2 | Tool Boxes Truck (Side Tool Boxes) | |
| 15 | Dual Cartridge Calking Guns | |
| 1 | Electric Air Compressor | |
| 2 | Hydraulic Spray Pumps (Kohler) | |
| 7 | Pace Carts (OMG) | |
| 45 | Slope Roofing Railing Anchors System | |
| 1 | Billy Goat | |
| 1 | Primer Sprayer (Graco) | |
| 4 | Dollys | |
| 1 | 5 ct. Chevy R---/Tires | |
| 1 | 5 ct. Dodge P---/Tires (Incomplete) | |
| 1 | Sand Blaster Station | |
| 1 | Sand Blast Machine | |
| 1 | Parts Cleaner | |
| 120 | Traffic Cone Bases | |
| 106 | Traffic Cone Tops | |
| 6 | Fire Extinguishers | |
| 12 | D/L Pull Stretcher | |
| 2 | Spider Boxes | |
| 5 | Rope on Wheel Hoist (ladder set up) | |
| 11 | Hilti Screw Gun | |
| 21 | Bad Tools (various) | |
| 1 | Big Air Compressor (Electric) | |
| 11 | S/A Base Sheet Rolls | |
| 19 | Rolls BVR Base-Sheet and Ply Sheet | |
| 2 | Rolls F-R 10 | |
| 10 | Pails APOC 295 Primer | |
| 28 | Pails APOC Armor Flex Silicone Coating | |
| 290 | 4"x 4" Down Spout (Almond Color) | |
| 6 | Rolls APP D/L 12" wide | |
| 262 | Pieces Base A Cover Snap on Compression Metal | |
| 6 | Set Matreses | |
| 17 | File Cabinets | |
| 2 | Ladder Vaters (Electric) | |
| 6 | Sets Roof Jacks (Black) | |

| Quantity | Description | Value |
|---|---|---|
| 1 | 20' Planks Aluminum | |
| 1 | 30' Plank | |
| 1 | 10' Plank | |
| 3 | 32' Extension Ladders | |
| 2 | 40' Extension Ladders | |
| 2 | Ridgid Wet Vacuums | |
| 1 | Wheelbarrow | |
| 3 | Shop Work Lights | |
| 2 | Truck Fuel Tanks | |
| 1 | Trash Hopper | |
| 1 | 2-Wheel Material Cart | |
| 1 | Trash Hopper | |
| 2 | 9' A Frame Folding Support | |
| 2 | 4' A Frame Folding Support | |
| 7 | Sets Ladder Extensions Kits | |
| 42 | Bags Pyrafill (Gypsum) | |
| 29 | Tubes D/L Pitch Packet Filler | |
| 2 | Rolls Geo-Mat D/L Polyester | |
| 1 | Roll Sika G459 6' wide | |
| 1 | Roll 50 Mill D/L Tan Membrane | |
| 1 | Roll 80 Mil Sika S327 5' wide | |
| 6 | Rolls Sika Walk-Pads | |
| 5 | Kits 2-part Adhesive (Kits) | |
| 42 | Pails 5" D/L Screws | |
| 143 | Pails Different Size Screws | |
| 62 | Pails Concrete Nails D/L different sizes | |
| 1 | Full Pallet D/L Fiberglass Rolls | |
| 8 | Pails D/L Bulb Metal Plates | |
| 12 | Pails Water Base Adhesive | |
| 25 | Pails Solvent Base Adhesive | |
| 4 | Pails D/L Insulation Plates | |
| 4 | Pails D/L Poly-Plates | |
| 12 | Pails 4' Sika C-D 10 Concrete Nails | |
| 9 | Pails 2' Sika XP Screws | |
| 4 | Pails 4' Sika XP Screws | |
| 7 | Pails 5" Sika XP Screws | |
| 8 | Pails 6" Sika XP Screws | |
| 13 | Pails 7' Sika XP Screws | |
| 3 | Pails 8' Sika XP Screws | |
| 2 | 5' Gallon Propane Tanks | |
| 1 | Roofmaster Roof Cutter | |
| 17 | Office Desks | |
| 1 | Lanier Copier | |
| 2 | Antique Safes | |
| 2 | Server Computers | |

| Quantity | Description | Value |
|----------|-------------|-------|
| 1 | Tower Computer | |
| 3 | T.V. Flat Screens | |
| 6 | Laptop Computers | |
| 3 | Batteries for Servers | |
| 9 | Computer Monitors | |
| 1 | Round Table | |
| 11 | Desk Chairs | |
| 8 | Office Phones | |
| 65 | Tubes Caulking (Different Brands) | |
| 1 | Misc. Painting Supplies (Alfeso Storage) | |
| | | |

Valley Springs Yard  (D/L = Duro-Last, Sika = Sarnafil)

| Quantity | Description | |
|----------|-------------|--|
| 2 | Tractor Trucks (Semi) | |
| 1 | Sky Truck (Telehandler) | |
| 1 | Hyster Fork-Lift | |
| 1 | Low Boy Trailer | |
| 1 | E------ Tanker | |
| 2 | Steel Containers (20') | |
| | | |
| | BVR | |
| 1 | 650 Gallon Cleasby Kettle | |
| 1 | 850 Gallon Cleasby Kettle | |
| 5 | Mop Carts | |
| 3 | High Boxes | |
| 4 | Felt Machines | |
| 2 | 120 Gallon Propane Bottles | |
| 2 | 30 Gallon Propane Bottles | |
| 5 | 20' Hot Pipe | |
| 2 | Wheelbarrows | |
| 2 | Cleasby 4-Wheel Carts | |
| 2 | Dump Tray Cleasby Carts | |
| 2 | 2 Wheel Material Carts | |
| | | |
| 1 | Sectional Couch | |
| 1 | Refrigerator | |
| 1 | Washer | |
| 1 | Dryer | |
| 1 | Misc. Kitchen Supplies | |
| | | |

Valley Springs Yard Equipment Inventory

| Quantity | Description |
|---|---|
| 2 | 250 V. Extension Cord 100' |
| 11 | Shop Work Lights |
| 3 | Spider Boxes |
| 1 | Tear Off Machine (Gravechy) |
| 1 | 2-Part Spray Pump (R.M.I) |
| 1 | Rocker General Machine Scraper |
| 4 | Chest Tool Boxes |
| 1 | Cold Process Material Warmer (P-G) |
| 1 | Ridged Air Mover |
| 6 | 100' Extension cords |
| 2 | Side Tool Boxes (Truck Tool Boxes) Aluminum |
| 2 | Trash Chute Mouth |
| 1 | Graco Hydraulic Pump (Spray Pump) |
| 1 | Trash Skip (Crane Trash Box) |
| 1 | 1 Hydraulic Hungry Dum Box (---- Hydraulic H----) |
| 7 | Rack Support Sections |
| 30 | Rack Support Braces |
| 31 | 36' Traffic Cones & Bases |
| 33 | Temporary Privacy Fence Sections |
| 6 | Portable Guardrail Post with Racking Systems |
| 45 | Dome Skylight Safety Covers |
| 20 | Flat Skylight Safety Covers |
| 3 | Standing Seam Safety Anchors |
| 78 | Speed Steads Warning Line System |
| 1 | AES Raptor Railing System Kit (4—' Ln Ft) |
| 41 | D/L Rino-Bend Plates |
| 21 | Sika Rino-Bend Plates |
| 15 | Sika 6' XP Screws |
| 5 | Sika Walk-Pad Rolls |
| 28 | D/L 5' Screws |
| 2 | Q Panel Insulation Pallets (32 P/Pallet) |
| 4 | 2' Recycle Insulation Pallets (24 P/Pallet) |
| 140 | Pieces 1/8' Poly-Iso Taper Board |
| 4 | Pallets 2' D/L Poly-Iso (2' P/Pallet) |
| 13 | Base Sheet Rolls |
| 2 | Rolls Ice/Water Shield |
| 3 | 2 Part Adhesive (Insulation Adhesive) |
| 45 | Totes (Look Empty) |

| Invoice | Date | Customer | | Invoice | Retainage Invoice | Age | Phone | Job |
|---|---|---|---|---|---|---|---|---|
| 0536 | 10/2/2019 | SSI | Super Store Industries | 14,959.38 | | 107 | (209) 858-3384 | 19411 |
| 0537 | 10/2/2019 | CMC | CM Construction Services, Inc | 1,777.10 | | 107 | (559) 735-9556 | 19413 |
| 0539 | 10/7/2019 | ROB | Robert Spalasso | 1,356.50 | | 102 | (650) 533-5304 | 19402 |
| 0544 | 10/8/2019 | MB | Mark Borsuk | 711.00 | | 101 | (530) 448-9648 | 19416 |
| 0545 | 10/9/2019 | AEJ | AEJ Property | 614.00 | | 100 | (209) 832-4669 | 19403 |
| 0546 | 10/9/2019 | FA | Foxdale Apartments | 925.00 | | 100 | (949) 212-0499 | 19404 |
| 0547 | 10/9/2019 | T6 | T6 Construction | 2,294.00 | | 100 | (209) 996-5763 | 19418 |
| 0548 | 10/9/2019 | WPA | Windsor Park Apartments | 1,086.00 | | 100 | (408) 332-9448 | 19417 |
| 0549 | 10/9/2019 | TKG | TKG Management, Inc. | 687.00 | | 100 | (573) 449-8323 | 19405 |
| 0550 | 10/9/2019 | TKG | TKG Management, Inc. | 1,027.00 | | 100 | (573) 449-8323 | 19408 |
| 0551 | 10/9/2019 | TRI | Tri Valley Bekins Storage | 976.00 | | 100 | (925) 373-0512 | 19406 |
| 0552 | 10/16/2019 | AVA | AvalonBay Communities, Inc. | 85,730.22 | | 93 | (408) 551-5553 | 19388 |
| 0553 | 10/16/2019 | LEF | LeFever Mattson | 79,853.40 | | 93 | (916) 723-5111 | 19395 |
| 0554 | 10/16/2019 | LEF | LeFever Mattson | 8,872.60 | | 93 | (916) 723-5111 | 19395 |
| 0556 | 10/17/2019 | LEF | LeFever Mattson | 7,500.00 | | 92 | (916) 723-5111 | 19419 |
| 0555 | 10/18/2019 | PCI | Patriot Construction, Inc. | 184,081.32 | | 91 | (209) 982-9900 | 19384 |
| 0555C | 10/18/2019 | PCI | Patriot Construction, Inc. | -184,081.32 | | 91 | (209) 982-9900 | 19384 |
| 0557 | 10/18/2019 | LEF | LeFever Mattson | 10,309.50 | | 91 | (916) 723-5111 | 19412 |
| 0558 | 10/18/2019 | LEF | LeFever Mattson | 1,145.50 | | 91 | (916) 723-5111 | 19412 |
| 0559 | 10/25/2019 | PCI | Patriot Construction, Inc. | 184,081.32 | | 84 | (209) 982-9900 | 19384 |
| 0560 | 10/25/2019 | PCI | Patriot Construction, Inc. | 56,803.90 | | 84 | (209) 982-9900 | 19384 |
| 0559C | 10/31/2019 | PCI | Patriot Construction, Inc. | -184,081.32 | | 78 | (209) 982-9900 | 19384 |
| 0560C | 10/31/2019 | PCI | Patriot Construction, Inc. | -56,803.90 | | 78 | (209) 982-9900 | 19384 |
| 0563 | 10/31/2019 | CLU | Clune Construction, L.P. | 9,660.60 | | 78 | (213) 457-7000 | 19385 |
| 0563C | 10/31/2019 | CLU | Clune Construction, L.P. | -9,660.60 | | 78 | (213) 457-7000 | 19385 |
| 0564 | 10/31/2019 | CLU | Clune Construction, L.P. | 1,073.40 | | 78 | (213) 457-7000 | 19385 |
| 0564C | 10/31/2019 | CLU | Clune Construction, L.P. | -1,073.40 | | 78 | (213) 457-7000 | 19385 |
| 0565 | 10/31/2019 | CLU | Clune Construction, L.P. | 11,763.36 | | 78 | (213) 457-7000 | 19385 |
| 0566 | 10/31/2019 | CLU | Clune Construction, L.P. | 1,307.04 | | 78 | (213) 457-7000 | 19385 |
| 0567 | 10/31/2019 | PCI | Patriot Construction, Inc. | 132,957.81 | | 78 | (209) 982-9900 | 19384 |
| | | | | 365,852.41 | 0.00 | | | |

| Invoice | Date | Customer | | Invoice | Retainage Invoice | Age | Phone | Job |
|---|---|---|---|---|---|---|---|---|
| N ACCT | | ABI | Anthem Builders, Inc. | -998.68 | | | (916) 303-2318 | |
| N ACCT | | CCP | Concord CenterCal, LLC | -660.00 | | | (925) 918-7259 | |
| N ACCT | | JMC | Joseph Murphy Construction | -0.09 | | | (925) 735-3000 | |
| N ACCT | | RC | Roof Connect | -153.31 | | | (877) 942-5613 | |
| N ACCT | | TFH | THF Management | -499.00 | | | (573) 449-8323 | |
| N ACCT | | TLC | Tunista Construction, LLC. | -7,200.00 | | | (907) 646-2214 | |
| N ACCT | | USP | USPS c/o Roth Bros Inc | -20.00 | | | (330) 797-5715 | |
| 511 | 2/15/2010 | AC2 | Aeroplate Corp. | 282.00 | | 3623 | (559) 485-2220 | 10082 |
| 486 | 12/21/2012 | AZ | Auto Zone | 1,726.00 | | 2583 | (800) 285-2223 | 12427 |
| 660 | 1/30/2013 | AZ | Auto Zone | 1,067.00 | | 2543 | (800) 285-2223 | 13024 |
| 832 | 4/24/2013 | AZ | Auto Zone | 450.00 | | 2459 | (800) 285-2223 | 13083 |
| 839 | 4/25/2013 | AZ | Auto Zone | 650.00 | | 2458 | (800) 285-2223 | 13136 |
| 183 | 12/3/2013 | CLF | CLF Aliso Viejo Business Trust | 625.00 | | 2236 | | 13342 |
| 340 | 2/27/2014 | ATS | Arrow Truck Sales | 470.00 | | 2150 | | 14044 |
| 350 | 2/27/2014 | EPL | El Pollo Loco | 527.50 | | 2150 | (714) 599-5045 | 14032 |
| 393 | 3/15/2014 | MLI | Maggiano's Little Italy | 1,252.00 | | 2134 | (714) 546-9550 | 14014 |
| 403 | 3/18/2014 | OAP | O'Reilly Auto Parts, Inc. | 1,085.00 | | 2131 | (417) 868-4275 | 14060 |
| 459 | 3/25/2014 | AZ | Auto Zone | 622.00 | | 2124 | (800) 285-2223 | 14081 |
| 483 | 3/27/2014 | CRS | Cool Roofing Systems, Inc. | 3,988.00 | | 2122 | (209) 825-0818 | 14001 |
| 484 | 3/27/2014 | CRS | Cool Roofing Systems, Inc. | 7,976.00 | | 2122 | (209) 825-0818 | 14001 |
| 499 | 4/2/2014 | OAP | O'Reilly Auto Parts, Inc. | 1,507.00 | | 2116 | (417) 868-4275 | 14167 |
| 500 | 4/2/2014 | LEW | L.E. Waters | 909.00 | | 2116 | (323) 935-7877 | 14084 |
| 523 | 4/15/2014 | MC1 | Melo Construction | 701.00 | | 2103 | (209) 835-7314 | 14190 |
| 526 | 4/15/2014 | MC1 | Melo Construction | 563.00 | | 2103 | (209) 835-7314 | 14195 |
| 558 | 5/3/2014 | UGP | Urban Golf Performance | 12,812.00 | | 2085 | (310) 993-6323 | 14172 |
| 575 | 5/16/2014 | OAP | O'Reilly Auto Parts, Inc. | 750.00 | | 2072 | (417) 868-4275 | 14218 |
| 814 | 10/20/2014 | JRC | Johnson Roofing & Const. Inc. | 8,276.08 | | 1915 | (912) 537-4300 | 14174 |
| 945 | 12/23/2014 | JJM | JJ Mechanical | 767.00 | | 1851 | (714) 497-6766 | 14421 |
| 947 | 12/23/2014 | EPL | El Pollo Loco | 527.50 | | 1851 | (714) 599-5045 | 14425 |
| 959 | 12/23/2014 | PWA | PacificWest Asset Mngmnt Corp | 495.00 | | 1851 | (714) 433-7300 | 14431 |
| 960 | 12/23/2014 | PWA | PacificWest Asset Mngmnt Corp | 262.00 | | 1851 | (714) 433-7300 | 14430 |
| 965 | 12/24/2014 | TAH | The Anabella Hotel | 500.00 | | 1850 | (714) 765-4737 | 14461 |
| 986 | 12/30/2014 | HD1 | Humphrey Development | 575.00 | | 1844 | (209) 607-7216 | 14524 |
| 016 | 1/7/2015 | PWA | PacificWest Asset Mngmnt Corp | 460.00 | | 1836 | (714) 433-7300 | 14511 |
| 020 | 1/7/2015 | PWA | PacificWest Asset Mngmnt Corp | 482.50 | | 1836 | (714) 433-7300 | 14520 |
| 060 | 1/9/2015 | PW | Pacific West Asset Mgmt Corp., | 795.00 | | 1834 | | 14201 |
| 089 | 1/22/2015 | OAP | O'Reilly Auto Parts, Inc. | 290.00 | | 1821 | (417) 868-4275 | 14337 |
| 162 | 3/4/2015 | EPL | El Pollo Loco | 1,360.70 | | 1780 | (714) 599-5045 | 14336 |
| 195 | 3/23/2015 | OAP | O'Reilly Auto Parts, Inc. | 365.40 | | 1761 | (417) 868-4275 | R3592 |
| 202 | 3/25/2015 | OAP | O'Reilly Auto Parts, Inc. | 870.00 | | 1759 | (417) 868-4275 | R3571 |
| 213 | 3/27/2015 | JRC | Johnson Roofing & Const. Inc. | 4,925.21 | | 1757 | (912) 537-4300 | 14174 |
| 285 | 4/29/2015 | EPL | El Pollo Loco | 1,551.15 | | 1724 | (714) 599-5045 | R3615 |
| 306 | 4/30/2015 | JRC | Johnson Roofing & Const. Inc. | 16,228.70 | | 1723 | (912) 537-4300 | 14581 |
| 411 | 8/4/2015 | GCI | Gowan Construction, Inc. | 1,890.00 | | 1627 | (925) 580-4563 | E5068 |
| 423 | 8/12/2015 | LEW | L.E. Waters | 673.05 | | 1619 | (323) 935-7877 | R3660 |
| 428 | 8/12/2015 | OAP | O'Reilly Auto Parts, Inc. | 500.00 | | 1619 | (417) 868-4275 | R3221 |
| 435 | 8/12/2015 | RBF | R&B Foods Stockton Plant | 1,696.80 | | 1619 | (209) 988-0633 | R3697 |
| 440 | 8/12/2015 | QBS | Quality Building Services Grp | 3,235.50 | | 1619 | (702) 880-8032 | R3692 |
| 502 | 9/23/2015 | OAP | O'Reilly Auto Parts, Inc. | 750.00 | | 1577 | (417) 868-4275 | 14384 |
| 503 | 9/23/2015 | WRE | Westland Real Estate | 535.50 | | 1577 | (310) 639-7130 | R3722 |
| 522 | 10/2/2015 | CR1 | Carlisle Roofing | 1,165.30 | | 1568 | (800) 233-0551 | R3737 |
| 546 | 10/11/2015 | BVB | BVB Constuction | 629.00 | | 1559 | (805) 642-8381 | R3755 |
| 605 | 11/3/2015 | SS3 | Sika Sarnafil | 423.00 | | 1536 | (781) 828-5400 | R3759 |
| 606 | 11/3/2015 | CVC1 | CV Commercial Real Estate | 1,246.00 | | 1536 | (805) 545-7556 | R3752 |
| 630 | 11/11/2015 | NAR | PacificWest Asset Mgmt Corp. | 271.00 | | 1528 | (562) 598-2728 | R3776 |
| 631 | 11/11/2015 | RP1 | Robin Paloma | 330.00 | | 1528 | (209) 814-2248 | R3810 |
| 641 | 11/12/2015 | AR1 | Alfonso Riviera | 2,961.00 | | 1527 | | R3768 |
| 643 | 11/13/2015 | BBI | Bloomin Brands, Inc. | 933.00 | | 1526 | (813) 830-4301 | R3801 |
| 649 | 11/13/2015 | USP | USPS c/o Roth Bros Inc | 215.00 | | 1526 | (330) 797-5715 | R3799 |
| 663 | 11/19/2015 | OAP | O'Reilly Auto Parts, Inc. | 662.00 | | 1520 | (417) 868-4275 | 14386 |
| 513-1 | 11/30/2015 | CR1 | Carlisle Roofing | 1,832.00 | | 1509 | (800) 233-0551 | R3747 |
| 680 | 11/30/2015 | TKG | TKG Management, Inc. | 801.00 | | 1509 | (573) 449-8323 | R3804 |
| 703 | 12/11/2015 | PMC | Park Meadows Center | 2,009.00 | | 1498 | (303) 792-2999 | E5308 |
| 738 | 1/2/2016 | WP | Woodlake Plaza | 329.00 | | 1476 | (209) 499-1922 | R3864 |
| 748 | 1/2/2016 | DIC | Dreyers Ice Cream | 1,450.00 | | 1476 | (559) 358-5077 | R3894 |

Filed 01/17/20

Case 19-27849

Doc 33

Page 33

1/17/20 16:31
L3  12.0.191203

Open Invoice Report
Cool Roofing Systems, Inc.
1/17/2020

| Invoice | Date | Customer | | Invoice | Retainage Invoice | Age | Phone | Job |
|---|---|---|---|---|---|---|---|---|
| 749 | 1/2/2016 | SS3 | Sika Sarnafil | 604.00 | | 1476 | (781) 828-5400 | R3872 |
| 762 | 1/6/2016 | BKE | PMB Real Estate Service, Inc. | 1,801.20 | | 1472 | (949) 212-0499 | R3822 |
| 767 | 1/8/2016 | JRC | Johnson Roofing & Const. Inc. | 42,510.83 | | 1470 | (912) 537-4300 | 14298 |
| 784 | 1/15/2016 | JD1 | John Dommes | 940.00 | | 1463 | | 16027 |
| 842 | 1/23/2016 | AZ | Auto Zone | 416.00 | | 1455 | (800) 285-2223 | 16081 |
| 843 | 1/23/2016 | OAP | O'Reilly Auto Parts, Inc. | 840.50 | | 1455 | (417) 868-4275 | R3952 |
| 849 | 1/23/2016 | IS | Intex Solutions | 602.00 | | 1455 | | R3902 |
| 880 | 1/26/2016 | JD1 | John Dommes | 1,182.00 | | 1452 | | 16052 |
| 882 | 1/26/2016 | GGPI | General Growth Properties, Inc | 0.10 | | 1452 | (801) 463-5207 | 16008 |
| 903 | 1/29/2016 | USP | USPS c/o Roth Bros Inc | 55.50 | | 1449 | (330) 797-5715 | 16038 |
| 913 | 2/3/2016 | GGPI | General Growth Properties, Inc | 750.00 | | 1444 | (801) 463-5207 | 16116 |
| 930 | 2/15/2016 | OAP | O'Reilly Auto Parts, Inc. | 500.00 | | 1432 | (417) 868-4275 | 16129 |
| 954 | 2/19/2016 | GM | Greg Mitchoff | 800.00 | | 1428 | (925) 382-9319 | E5710 |
| 942_1 | 2/23/2016 | OAP | O'Reilly Auto Parts, Inc. | 500.00 | | 1424 | (417) 868-4275 | 16156 |
| 960 | 2/23/2016 | HHC | Hal Hays Construction | 600.00 | | 1424 | | 16154 |
| 993 | 3/15/2016 | DLR | Duro Last Roofing, Inc | 685.50 | | 1403 | (800) 432-9331 | 16189 |
| 030 | 3/24/2016 | OAP | O'Reilly Auto Parts, Inc. | 1,390.00 | | 1394 | (417) 868-4275 | 16227 |
| 050 | 4/5/2016 | CEB | Cutting Edge Builders, Inc. | 329.00 | | 1382 | (909) 721-6856 | 16175 |
| 082 | 4/21/2016 | GGPI | General Growth Properties, Inc | 1,091.00 | | 1366 | (801) 463-5207 | 16127 |
| 121 | 5/16/2016 | AJ | Aziz Jacobs | 6,315.30 | | 1341 | (209) 312-1437 | E5146_1 |
| 042C | 5/20/2016 | DLR | Duro Last Roofing, Inc | 590.00 | | 1337 | (800) 432-9331 | 16233 |
| 048C | 5/20/2016 | DLR | Duro Last Roofing, Inc | 441.00 | | 1337 | (800) 432-9331 | 16234 |
| 140 | 5/23/2016 | AZ | Auto Zone | 3,030.00 | | 1334 | (800) 285-2223 | 16256 |
| 220 | 6/7/2016 | OAP | O'Reilly Auto Parts, Inc. | 500.00 | | 1319 | (417) 868-4275 | 16370 |
| 258 | 7/27/2016 | HBC | Howard Building Corp | 846.00 | | 1269 | (213) 683-1850 | 16350 |
| 299 | 9/12/2016 | KC1 | Kimmel Construction | 4,370.00 | | 1222 | | 16391 |
| 372 | 10/27/2016 | FIR | Firestone Building Products | 320.00 | | 1177 | | 16427 |
| 383 | 10/31/2016 | USP | USPS c/o Roth Bros Inc | 396.00 | | 1173 | (330) 797-5715 | 16456 |
| 389 | 11/1/2016 | CPM1 | Commonwealth Property Mgmt | 565.00 | | 1172 | (707) 687-2580 | 16465 |
| 405 | 11/14/2016 | TBA | The Boardwalk Apartments | 557.00 | | 1159 | (209) 850-0042 | 16482 |
| 406 | 11/14/2016 | TBA | The Boardwalk Apartments | 1,161.00 | | 1159 | (209) 850-0042 | 16466 |
| 425 | 11/22/2016 | OAP | O'Reilly Auto Parts, Inc. | 500.00 | | 1151 | (417) 868-4275 | 16493 |
| 429 | 11/22/2016 | CAI | Comfort Air, Inc. | 1,694.00 | | 1151 | (209) 466-4601 | 16487 |
| 444 | 11/30/2016 | RC | Roof Connect | 2,694.21 | | 1143 | (877) 942-5613 | 16471 |
| 461 | 12/16/2016 | JMC | Joseph Murphy Construction | 1,112.00 | | 1127 | (925) 735-3000 | 16514 |
| 479 | 12/21/2016 | EPL | El Pollo Loco | 35.49 | | 1122 | (714) 599-5045 | 16530 |
| 480 | 12/22/2016 | CPM1 | Commonwealth Property Mgmt | 10,000.00 | | 1121 | (707) 687-2580 | 16397 |
| 482 | 12/22/2016 | SB | Stone Builders, LTD | 932.50 | | 1121 | (310) 709-9417 | 16517 |
| 340C | 12/29/2016 | DIC | Dreyers Ice Cream | 7,160.00 | | 1114 | (559) 358-5077 | 16421 |
| 489 | 12/29/2016 | CPM1 | Commonwealth Property Mgmt | 338.00 | | 1114 | (707) 687-2580 | 16540 |
| 490 | 12/29/2016 | APP | BBDD/Apple Computer | 757.00 | | 1114 | (310) 266-0101 | 16544 |
| 503 | 1/6/2017 | GLO | Global Facilities Management | 433.50 | | 1106 | (631) 617-6500 | 16607 |
| 674 | 1/10/2017 | BSD | Bob Siemon Designs | 1,560.00 | | 1102 | (714) 549-0678 | 16615 |
| 691 | 1/10/2017 | RR2 | Robert Rocha | 331.00 | | 1102 | | 17048 |
| 526 | 1/11/2017 | AFG | American Furniture Gallery | 666.00 | | 1101 | | 16617 |
| 530 | 1/11/2017 | GCJ | GCJ, Inc. | 414.00 | | 1101 | (209) 229-5444 | 16616 |
| 662-1 | 1/11/2017 | JMC | Joseph Murphy Construction | 471.00 | | 1101 | (925) 735-3000 | 17050 |
| 692 | 1/12/2017 | APP | BBDD/Apple Computer | 1,018.00 | | 1100 | (310) 266-0101 | 17108 |
| 694 | 1/12/2017 | PME | Property Maintenance Experts | 405.00 | | 1100 | | 17082 |
| 535 | 1/13/2017 | EPL | El Pollo Loco | 50.25 | | 1099 | (714) 599-5045 | 17007 |
| 664 | 1/16/2017 | NAR | PacificWest Asset Mgmt Corp. | 1,119.00 | | 1096 | (562) 598-2728 | 17089 |
| 670 | 1/17/2017 | TS | T. Simons, Co., Inc. | 1,452.00 | | 1095 | (805) 929-0700 | 17087 |
| 552 | 1/19/2017 | ORA | O'Reilly Automotive, Inc. | 799.00 | | 1093 | (417) 862-2674 | 17049 |
| 561R | 1/19/2017 | WES | West Valley Mall | 1,220.00 | | 1093 | (209) 836-4091 | 17023 |
| 566 | 1/19/2017 | CW1 | Cushman & Wakefield of Califor | 414.00 | | 1093 | (909) 796-0183 | 17017 |
| 601 | 1/19/2017 | SF | Superior Farms | 2,276.00 | | 1093 | (707) 693-2307 | 17079 |
| 727 | 1/19/2017 | SDA | Steve and Debbie Andrews | 933.00 | | 1093 | | 17065 |
| 701 | 1/20/2017 | AL | American Legion | 425.00 | | 1092 | (209) 835-7404 | 17052 |
| 702 | 1/20/2017 | CAI | Comfort Air, Inc. | 572.00 | | 1092 | (209) 466-4601 | 17051 |
| 698 | 1/23/2017 | FIR | Firestone Building Products | 850.00 | | 1089 | | 17111 |
| 673 | 1/24/2017 | SL | Southland Mall | 1,911.00 | | 1088 | (510) 782-5050 | 17131 |
| 721 | 1/24/2017 | SF | Superior Farms | 1,318.00 | | 1088 | (707) 693-2307 | 17155 |
| 582 | 1/25/2017 | SS3 | Sika Sarnafil | 499.00 | | 1087 | (781) 828-5400 | 17086 |
| 587 | 1/26/2017 | S1 | Source 1 | 499.00 | | 1086 | (630) 551-0066 | 17064 |
| 614 | 1/30/2017 | RSI | Rodco Services Inc | 300.00 | | 1082 | (800) 763-2655 | 17133 |

Filed 01/17/20

Case 19-27849

Doc 33
Page 3
1/17/20 16:31
L3 12.0.191203

Open Invoice Report
Cool Roofing Systems, Inc.
1/17/2020

| Invoice | Date | Customer | | Invoice | Retainage Invoice | Age | Phone | Job |
|---|---|---|---|---|---|---|---|---|
| 658 | 1/31/2017 | GLO | Global Facilities Management | 600.00 | | 1081 | (631) 617-6500 | 17182 |
| 633 | 2/2/2017 | NU | Nestle USA, Inc. | 745.00 | | 1079 | (888) 202-4554 | 17181 |
| 634 | 2/3/2017 | SF | Superior Farms | 1,272.00 | | 1078 | (707) 693-2307 | 17180 |
| 643 | 2/3/2017 | WES | West Valley Mall | 890.00 | | 1078 | (209) 836-4091 | 17239 |
| 632 | 2/6/2017 | FIR | Firestone Building Products | 660.00 | | 1075 | | 17187 |
| 751 | 2/6/2017 | TKG | TKG Management, Inc. | 711.00 | | 1075 | (573) 449-8323 | 17186 |
| 749 | 2/8/2017 | TKG | TKG Management, Inc. | 801.00 | | 1073 | (573) 449-8323 | 17201 |
| 696 | 2/10/2017 | JOHN | John Sutter | 285.00 | | 1071 | (510) 597-1440 | 17268 |
| 823 | 2/10/2017 | WES | West Valley Mall | 2,065.00 | | 1071 | (209) 836-4091 | 17242 |
| 795-1 | 2/13/2017 | USC | United States Cold Storage | 739.50 | | 1068 | | 17269 |
| 813 | 2/13/2017 | ORA | O'Reilly Automotive, Inc. | 940.00 | | 1068 | (417) 862-2674 | 17259 |
| 804 | 2/14/2017 | TM2 | Tom Mai | 1,051.00 | | 1067 | (209) 478-3027 | 17265 |
| 821 | 2/14/2017 | SCRE | SoCal Real Estate | 650.50 | | 1067 | (714) 259-9900 | 17254 |
| 706 | 2/20/2017 | SL | Southland Mall | 4,947.00 | | 1061 | (510) 782-5050 | 17063 |
| 787 | 3/10/2017 | BPL | Pegnato Roof Intelligence Netw | 200.00 | | 1043 | (800) 370-8976 | 17354 |
| 790 | 3/10/2017 | BPL | Pegnato Roof Intelligence Netw | 300.00 | | 1043 | (800) 370-8976 | 17330 |
| 858 | 3/21/2017 | AFG | American Furniture Gallery | 488.00 | | 1032 | | 17310 |
| 873 | 3/21/2017 | SHE | Sherry Gallagher | 1,873.00 | | 1032 | | 17212 |
| 876 | 3/21/2017 | SF | Superior Farms | 7,490.48 | | 1032 | (707) 693-2307 | 17200 |
| 893 | 3/22/2017 | VRE1 | Vintage Real Estate LLC | 1,309.00 | | 1031 | | 17325 |
| 894 | 3/23/2017 | HEL | Helzberg Diamonds | 593.00 | | 1030 | | 17373 |
| 913 | 4/3/2017 | WES | West Valley Mall | 1,108.00 | | 1019 | (209) 836-4091 | 17390 |
| 909C | 4/5/2017 | RSI | Rodco Services Inc | 244.00 | | 1017 | (800) 763-2655 | 17387 |
| 946 | 4/19/2017 | AFG | American Furniture Gallery | 430.00 | | 1003 | | 17412 |
| 947 | 4/19/2017 | CPM1 | Commonwealth Property Mgmt | 669.00 | | 1003 | (707) 687-2580 | 17420 |
| 968 | 4/28/2017 | RP | Rouse Properties Inc | 436.00 | | 994 | (877) 219-3511 | 17429 |
| 969 | 4/28/2017 | WES | West Valley Mall | 1,155.00 | | 994 | (209) 836-4091 | 17428 |
| 978 | 5/2/2017 | GGPI | General Growth Properties, Inc | 1,842.00 | | 990 | (801) 463-5207 | 17388 |
| 981 | 5/8/2017 | FRC | Frederick Construction Inc. | 925.00 | | 984 | (269) 349-8428 | 17437 |
| 994 | 5/10/2017 | RC | Roof Connect | 4,200.00 | | 982 | (877) 942-5613 | 17400 |
| 998 | 5/12/2017 | TM2 | Tom Mai | 2,067.00 | | 980 | (209) 478-3027 | 17451 |
| 025 | 6/12/2017 | FIR | Firestone Building Products | 763.00 | | 949 | | 17466 |
| 050 | 7/25/2017 | MILES | Milestone Ret. Community, LLC | 1,840.00 | | 906 | (360) 882-4500 | 17490 |
| 054 | 7/25/2017 | BPL | Pegnato Roof Intelligence Netw | 666.66 | | 906 | (800) 370-8976 | 17477 |
| 136 | 9/20/2017 | MAX | Maxxum Leasing Corp | 1,265.00 | | 849 | (408) 956-1600 | 17555 |
| 178 | 10/5/2017 | CRO | CRF Rio Linda Assocaites | 951.00 | | 834 | (949) 476-2200 | 17675 |
| 235 | 11/3/2017 | CHV | Carrier Air Conditioning | 628.00 | | 805 | (916) 472-4707 | 17603 |
| 263 | 11/27/2017 | DMA | D.M. Alegre Construction, Inc. | 278.25 | | 781 | (209) 835-0243 | 17682 |
| 264 | 11/27/2017 | DMA | D.M. Alegre Construction, Inc. | 76.75 | | 781 | (209) 835-0243 | 17681 |
| 269 | 11/27/2017 | CPM1 | Commonwealth Property Mgmt | 861.00 | | 781 | (707) 687-2580 | 17621 |
| 279 | 11/28/2017 | AFG | American Furniture Gallery | 401.00 | | 780 | | 17626 |
| 347 | 1/17/2018 | CPM1 | Commonwealth Property Mgmt | 942.00 | | 730 | (707) 687-2580 | 17636 |
| 386 | 1/23/2018 | USP | USPS c/o Roth Bros Inc | 1,137.00 | | 724 | (330) 797-5715 | 17748 |
| 396 | 1/24/2018 | SO | Source One | 405.00 | | 723 | (847) 873-7753 | 17739 |
| 420 | 2/5/2018 | RIC | Ricky Cannopa | 2,870.00 | | 711 | (209) 532-1179 | 18029 |
| 448 | 2/5/2018 | LOC | Lockeford Jewelry & Loan | 50,260.00 | | 711 | (310) 740-6999 | 17854 |
| 483 | 2/14/2018 | APP | BBDD/Apple Computer | 768.00 | | 702 | (310) 266-0101 | 18052 |
| 532 | 3/16/2018 | S1 | Source 1 | 322.00 | | 672 | (630) 551-0066 | 18134 |
| 533 | 3/16/2018 | S1 | Source 1 | 680.00 | | 672 | (630) 551-0066 | 18110 |
| 534 | 3/16/2018 | S1 | Source 1 | 554.00 | | 672 | (630) 551-0066 | 18128 |
| 565 | 3/20/2018 | USP | USPS c/o Roth Bros Inc | 49.00 | | 668 | (330) 797-5715 | 18150 |
| 572 | 3/20/2018 | S1 | Source 1 | 835.00 | | 668 | (630) 551-0066 | 18145 |
| 586 | 4/3/2018 | CPM1 | Commonwealth Property Mgmt | 1,022.00 | | 654 | (707) 687-2580 | 18169 |
| 591 | 4/3/2018 | AFG | American Furniture Gallery | 760.00 | | 654 | | 18156 |
| 602 | 4/16/2018 | JJL | JJ Leon Construction, Inc. | 1,475.00 | | 641 | (805) 489-8925 | 18200 |
| 604 | 4/16/2018 | CPM1 | Commonwealth Property Mgmt | 1,840.00 | | 641 | (707) 687-2580 | 18159 |
| 606 | 4/16/2018 | CGA | Creekside Glen Apartments | 850.00 | | 641 | (925) 935-4614 | 18184 |
| 600C | 4/19/2018 | CPM1 | Commonwealth Property Mgmt | 1,101.00 | | 638 | (707) 687-2580 | 18188 |
| 613 | 4/19/2018 | CPM1 | Commonwealth Property Mgmt | 1,693.00 | | 638 | (707) 687-2580 | 18216 |
| 620 | 4/19/2018 | DIC | Dreyers Ice Cream | 1,265.00 | | 638 | (559) 358-5077 | 18196 |
| 622 | 4/19/2018 | BAM | Beacon Associates | 1,105.00 | | 638 | | 18204 |
| 647 | 5/7/2018 | DIC | Dreyers Ice Cream | 3,060.00 | | 620 | (559) 358-5077 | 18171 |
| 687 | 5/15/2018 | SSF | Sonora Sports & Fitness | 538.00 | | 612 | | 18088 |
| 683 | 6/8/2018 | AZ | Auto Zone | 602.00 | | 588 | (800) 285-2223 | 18199 |
| 694 | 6/21/2018 | CFA | Chick-fil-A, Inc. | 351.00 | | 575 | (404) 765-8998 | 18251 |

Filed 01/17/20

Case 19-27849

Doc 33

Page 1

1/17/20 16:31
L3  12.0.191203

Open Invoice Report
Cool Roofing Systems, Inc.
1/17/2020

| Invoice | Date | Customer | | Invoice | Retainage Invoice | Age | Phone | Job |
|---|---|---|---|---|---|---|---|---|
| 705 | 6/27/2018 | TC5 | Teichert Construction | 3,315.00 | | 569 | (916) 484-3315 | 18252 |
| 732 | 7/20/2018 | MC1 | Melo Construction | 3,690.00 | | 546 | (209) 835-7314 | 18213 |
| 748 | 8/14/2018 | CPM1 | Commonwealth Property Mgmt | 1,340.00 | | 521 | (707) 687-2580 | 18270 |
| 757 | 8/22/2018 | APP | BBDD/Apple Computer | 3,081.00 | | 513 | (310) 266-0101 | 18190 |
| 790 | 10/3/2018 | MC1 | Melo Construction | 9,939.50 | | 471 | (209) 835-7314 | 18277 |
| 793 | 10/15/2018 | SCRE | SoCal Real Estate | 1,850.00 | | 459 | (714) 259-9900 | 17540 |
| 796 | 10/15/2018 | SCRE | SoCal Real Estate | 1,086.66 | | 459 | (714) 259-9900 | 17550 |
| 848 | 11/9/2018 | SHE | Sherry Gallagher | 1,218.00 | | 434 | | 18294 |
| 865 | 11/19/2018 | BUN | Bunge Milling, Inc. | 762.00 | | 424 | (560) 668-3948 | 18319 |
| 870 | 11/27/2018 | MC1 | Melo Construction | 49,939.50 | | 416 | (209) 835-7314 | 18277 |
| 873 | 12/3/2018 | DEC | Decron Properties Corp. | 575.00 | | 410 | (323) 556-6600 | 18332 |
| 876 | 12/3/2018 | SHE | Sherry Gallagher | 874.00 | | 410 | | 18329 |
| 881 | 12/3/2018 | SHE | Sherry Gallagher | 597.00 | | 410 | | 18351 |
| 898 | 12/4/2018 | DEC | Decron Properties Corp. | 669.00 | | 409 | (323) 556-6600 | 18340 |
| 904 | 12/4/2018 | DIC | Dreyers Ice Cream | 470.00 | | 409 | (559) 358-5077 | 18330 |
| 908 | 12/10/2018 | USP | USPS c/o Roth Bros Inc | 1,083.00 | | 403 | (330) 797-5715 | 18376 |
| 922 | 12/11/2018 | DEC | Decron Properties Corp. | 584.00 | | 402 | (323) 556-6600 | 18374 |
| 938 | 12/12/2018 | S1 | Source 1 | 300.00 | | 401 | (630) 551-0066 | 18383 |
| 938R | 12/12/2018 | S1 | Source 1 | -300.00 | | 401 | (630) 551-0066 | 18383 |
| 945 | 12/13/2018 | S1 | Source 1 | 405.00 | | 400 | (630) 551-0066 | 18355 |
| 952 | 12/13/2018 | S1 | Source 1 | 586.00 | | 400 | (630) 551-0066 | 18387 |
| 953 | 12/13/2018 | S1 | Source 1 | 584.00 | | 400 | (630) 551-0066 | 18386 |
| 964 | 12/15/2018 | MC1 | Melo Construction | 299.00 | | 398 | (209) 835-7314 | 18393 |
| 965 | 12/18/2018 | TIL | Tilton Pacific Construction, I | 594.00 | | 395 | (916) 630-7200 | 18419 |
| 968 | 12/18/2018 | S1 | Source 1 | 595.00 | | 395 | (630) 551-0066 | 18416 |
| 973 | 12/18/2018 | NES | Nestle USA | 668.00 | | 395 | | 18420 |
| 977 | 12/20/2018 | EPC | European Painting Co | 763.79 | | 393 | (323) 913-2696 | 18431 |
| 978 | 12/20/2018 | DEC | Decron Properties Corp. | 702.50 | | 393 | (323) 556-6600 | 18272 |
| 979 | 12/20/2018 | DEC | Decron Properties Corp. | 3,036.00 | | 393 | (323) 556-6600 | 18272 |
| 980 | 12/20/2018 | DEC | Decron Properties Corp. | 1,340.00 | | 393 | (323) 556-6600 | 18272 |
| 981 | 12/20/2018 | DEC | Decron Properties Corp. | 2,965.00 | | 393 | (323) 556-6600 | 18272 |
| 982 | 12/20/2018 | DEC | Decron Properties Corp. | 2,898.75 | | 393 | (323) 556-6600 | 18272 |
| 983 | 12/20/2018 | DEC | Decron Properties Corp. | 702.50 | | 393 | (323) 556-6600 | 18271 |
| 984 | 12/20/2018 | DEC | Decron Properties Corp. | 2,846.00 | | 393 | (323) 556-6600 | 18271 |
| 985 | 12/20/2018 | DEC | Decron Properties Corp. | 1,435.00 | | 393 | (323) 556-6600 | 18271 |
| 986 | 12/20/2018 | DEC | Decron Properties Corp. | 1,340.00 | | 393 | (323) 556-6600 | 18271 |
| 987 | 12/20/2018 | DEC | Decron Properties Corp. | 1,867.25 | | 393 | (323) 556-6600 | 18271 |
| 988 | 12/20/2018 | DEC | Decron Properties Corp. | 2,108.00 | | 393 | (323) 556-6600 | 18271 |
| 989 | 12/20/2018 | DEC | Decron Properties Corp. | 1,900.00 | | 393 | (323) 556-6600 | 18271 |
| 0077 | 12/31/2018 | BPL | Pegnato Roof Intelligence Netw | 1,799.96 | | 382 | (800) 370-8976 | 17690 |
| 0001 | 1/2/2019 | MILES | Milestone Ret. Community, LLC | -1,840.00 | | 380 | (360) 882-4500 | 17490 |
| 0025 | 1/10/2019 | CTL | CTL Mgmt/Focus Commercial | 490.00 | | 372 | | 19008 |
| 0039 | 1/14/2019 | ECP | Ethan Conrad Properties | 381.60 | | 368 | (916) 779-1206 | 19016 |
| 0041 | 1/14/2019 | JKB | JKB Energy | 415.00 | | 368 | (209) 668-5303 | 19018 |
| 0085 | 1/17/2019 | APP | BBDD/Apple Computer | 517.00 | | 365 | (310) 266-0101 | 19055 |
| 0058 | 1/18/2019 | DLR | Duro Last Roofing, Inc | 847.00 | | 364 | (800) 432-9331 | 19037 |
| 0061 | 1/18/2019 | APP | BBDD/Apple Computer | 329.00 | | 364 | (310) 266-0101 | 19040 |
| 0063 | 1/18/2019 | GAF | GAF, Warranty Claims Dept | 1,527.00 | | 364 | (209) 836-4091 | 19042 |
| 0084 | 1/18/2019 | APP | BBDD/Apple Computer | 838.00 | | 364 | (310) 266-0101 | 19062 |
| 0086 | 1/18/2019 | VI | Village Investments | 1,291.00 | | 364 | (949) 212-0499 | 19060 |
| 0116 | 2/5/2019 | MC1 | Melo Construction | 463.00 | | 346 | (209) 835-7314 | 19093 |
| 0124 | 2/5/2019 | AFL | Aidan Flores | 499.00 | | 346 | (949) 540-6018 | 19087 |
| 0129C | 2/7/2019 | GHO | GHOP Corp | 473.50 | | 344 | (209) 602-7444 | 19098 |
| 0130 | 2/7/2019 | DEC | Decron Properties Corp. | 924.00 | | 344 | (323) 556-6600 | 19099 |
| 0133 | 2/8/2019 | PR5 | Pellgre Residence | 2,354.93 | | 343 | (209) 482-2520 | 19100 |
| 0152 | 2/18/2019 | DEC | Decron Properties Corp. | 915.00 | | 333 | (323) 556-6600 | 19118 |
| 0153 | 2/18/2019 | PW | Pacific West Asset Mgmt Corp., | 575.00 | | 333 | | 19130 |
| 0157 | 2/18/2019 | LP | LEED Properties | 405.00 | | 333 | | 19124 |
| 0163 | 2/19/2019 | WAS | Washington Square | 670.00 | | 332 | (408) 832-6993 | 19112 |
| 0164 | 2/19/2019 | CMC | CM Construction Services, Inc | 329.00 | | 332 | (559) 735-9556 | 19106 |
| 0165 | 2/19/2019 | AND | Anderson Burton | 465.00 | | 332 | (805) 473-8890 | 19105 |
| 0171 | 2/19/2019 | MC1 | Melo Construction | 1,246.00 | | 332 | (209) 835-7314 | 19139 |
| 0176 | 2/21/2019 | DWS | Disney Worldwide Services, Inc | 812.00 | | 330 | (818) 560-1851 | 19159 |
| 0189 | 2/25/2019 | BMT | B&M Tear Off | 406.13 | | 326 | (925) 755-9505 | 19183 |
| 0198 | 2/26/2019 | ROB | Robert Spalasso | 534.00 | | 325 | (650) 533-5304 | 19135 |

Open Invoice Report
Cool Roofing Systems, Inc.
1/17/2020

| Invoice | Date | Customer | | Invoice | Retainage Invoice | Age | Phone | Job |
|---|---|---|---|---|---|---|---|---|
| 0205 | 2/26/2019 | UCR MANG | UCR Management | 911.00 | | 325 | (760) 341-0258 | 19190 |
| 0207 | 2/27/2019 | OAP | O'Reilly Auto Parts, Inc. | 535.00 | | 324 | (417) 868-4275 | 19197 |
| 0215 | 2/27/2019 | SCRE | SoCal Real Estate | 869.00 | | 324 | (714) 259-9900 | 19167 |
| 0216 | 2/27/2019 | TFH | THF Management | 477.00 | | 324 | (573) 449-8323 | 19170 |
| 0217 | 2/27/2019 | TFH | THF Management | 528.00 | | 324 | (573) 449-8323 | 19169 |
| 0220 | 2/27/2019 | TFH | THF Management | 414.00 | | 324 | (573) 449-8323 | 19171 |
| 0222 | 2/27/2019 | WD | Western Dental | 1,007.00 | | 324 | | 19202 |
| 0223 | 3/4/2019 | ROB | Robert Spalasso | 1,833.00 | | 319 | (650) 533-5304 | 19209 |
| 0225 | 3/4/2019 | SCRE | SoCal Real Estate | 1,018.00 | | 319 | (714) 259-9900 | 19223 |
| 0228 | 3/4/2019 | SCRE | SoCal Real Estate | 1,259.00 | | 319 | (714) 259-9900 | 19156 |
| 0233 | 3/4/2019 | AZ | Auto Zone | 794.00 | | 319 | (800) 285-2223 | 19220 |
| 0237 | 3/4/2019 | SHE | Sherry Gallagher | 754.00 | | 319 | | 19180 |
| 0238 | 3/4/2019 | SHE | Sherry Gallagher | 857.00 | | 319 | | 19114 |
| 0239 | 3/4/2019 | SHE | Sherry Gallagher | 745.00 | | 319 | | 19131 |
| 0241 | 3/4/2019 | USP | USPS c/o Roth Bros Inc | 0.60 | | 319 | (330) 797-5715 | 19225 |
| 0245 | 3/5/2019 | USA | USA Management | 745.00 | | 318 | (202) 725-9475 | 19217 |
| 0255 | 3/6/2019 | SCRE | SoCal Real Estate | 791.58 | | 317 | (714) 259-9900 | 19231 |
| 0259 | 3/6/2019 | SCRE | SoCal Real Estate | 1,006.00 | | 317 | (714) 259-9900 | 19235 |
| 0282 | 3/18/2019 | ECP | Ethan Conrad Properties | 990.00 | | 305 | (916) 779-1206 | 19252 |
| 0284 | 3/18/2019 | TM2 | Tom Mai | 697.00 | | 305 | (209) 478-3027 | 19250 |
| 0293 | 3/21/2019 | AZ | Auto Zone | 834.00 | | 302 | (800) 285-2223 | 19258 |
| 0297 | 3/25/2019 | PAC | PA Construction | 361.00 | | 298 | (562) 458-0439 | 19267 |
| 0304 | 3/26/2019 | BPL | Pegnato Roof Intelligence Netw | 1,799.00 | | 297 | (800) 370-8976 | 19229 |
| 0325 | 4/2/2019 | SIP | San-I-Pak | 514.00 | | 290 | (209) 835-7314 | 19285 |
| 0335 | 4/9/2019 | KDC | KDC Construction | 934.00 | | 283 | (916) 529-5432 | 19293 |
| 0340 | 4/10/2019 | AZ | Auto Zone | 1,133.00 | | 282 | (800) 285-2223 | 19295 |
| 0387 | 5/20/2019 | APC | Applied Process Cooling Corp | 3,260.00 | | 242 | | 19315 |
| 0410 | 6/6/2019 | AZ | Auto Zone | 707.00 | | 225 | (800) 285-2223 | 19348 |
| 0413 | 6/6/2019 | AZ | Auto Zone | 708.00 | | 225 | (800) 285-2223 | 19335 |
| 0414 | 6/6/2019 | CTL | CTL Mgmt/Focus Commercial | 660.00 | | 225 | | 19334 |
| 0415 | 6/6/2019 | VDC | Vie-Del Company | 1,126.00 | | 225 | (559) 834-2525 | 19349 |
| 0417 | 6/6/2019 | BOM | Buzz Oates Management Services | 595.00 | | 225 | (916) 379-3839 | 19351 |
| 0415C | 6/11/2019 | VDC | Vie-Del Company | 1,126.00 | | 220 | (559) 834-2525 | 19349 |
| 0439 | 6/27/2019 | OAP | O'Reilly Auto Parts, Inc. | 830.00 | | 204 | (417) 868-4275 | 19365 |
| 0441 | 7/1/2019 | LEF | LeFever Mattson | 400.00 | | 200 | (916) 723-5111 | 19207 |
| 0442 | 7/1/2019 | NES | Nestle USA | 3,606.00 | | 200 | | 19369 |
| 0439C | 7/29/2019 | OAP | O'Reilly Auto Parts, Inc. | 750.00 | | 172 | (417) 868-4275 | 19365 |
| 0439R | 7/29/2019 | OAP | O'Reilly Auto Parts, Inc. | -830.00 | | 172 | (417) 868-4275 | 19365 |
| 0453 | 7/31/2019 | JPI | Jackson Properties, Inc. | 10,500.00 | | 170 | (916) 381-8114 | 19379 |
| 0454 | 7/31/2019 | BOM | Buzz Oates Management Services | 1,082.00 | | 170 | (916) 379-3839 | 19377 |
| 0455 | 7/31/2019 | CEN | CenCal Construction Services | 1,017.50 | | 170 | (209) 542-3434 | 19381 |
| 0456 | 7/31/2019 | REG | Regency Square | 924.00 | | 170 | | 19382 |
| 0459 | 8/6/2019 | JMC | Joseph Murphy Construction | 9,385.48 | | 164 | (925) 735-3000 | 17662 |
| 0453R | 8/22/2019 | JPI | Jackson Properties, Inc. | -10,500.00 | | 148 | (916) 381-8114 | 19379 |
| 0496 | 8/30/2019 | D515 | Division 5-15, Inc. | 975.25 | | 140 | (916) 638-1520 | 19389 |
| 0508 | 9/6/2019 | GHA | KDF Regency LP | 2,808.65 | | 133 | (949) 212-0499 | 19375 |
| 0453A | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0453B | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0453C | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0453D | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0453E | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0453F | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0453G | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0453H | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0453I | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0453J | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0453K | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0453L | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0453M | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0453N | 9/10/2019 | JPI | Jackson Properties, Inc. | 750.00 | | 129 | (916) 381-8114 | 19379 |
| 0503 | 9/10/2019 | KDC | KDC Construction | 845.00 | | 129 | (916) 529-5432 | 19361 |
| 0503C | 9/12/2019 | KDC | KDC Construction | 800.00 | | 127 | (916) 529-5432 | 19361 |
| 0503R | 9/12/2019 | KDC | KDC Construction | -845.00 | | 127 | (916) 529-5432 | 19361 |
| 0509 | 9/12/2019 | USCG | USCG Training Center | 20,688.00 | | 127 | (707) 765-7484 | 19386 |
| 0520 | 9/24/2019 | AND | Anderson Burton | 13,234.50 | | 115 | (805) 473-8890 | 19390 |

Open Invoice Report
Cool Roofing Systems, Inc.
1/17/2020



|  |  |  |  | Invoice | Retainage Invoice | Age | Phone | Job |
|---|---|---|---|---|---|---|---|---|
| Invoice | Date | Customer | | | | | | |
| 0522 | 9/24/2019 | CMC | CM Construction Services, Inc | 100,000.00 | | 115 | (559) 735-9556 | 19312 |
| 0533 | 9/27/2019 | AND | Anderson Burton | 22,086.00 | | 112 | (805) 473-8890 | 19077 |
| 0521 | 9/30/2019 | DOA | Department of the Army | 120,472.00 | | 109 | (918) 669-7277 | 18273 |
| 0538 | 9/30/2019 | JGC | JG Contracting | 48,424.35 | | 109 | (805) 314-8138 | 19304 |
| | | | | 848,967.31 | 0.00 | | | |

**Open Invoice Report**
**Cool Roofing Systems, Inc.**
**1/17/2020**

| Invoice | Date | Customer | | Invoice | Retainage Invoice | Age | Phone | Job |
|---|---|---|---|---|---|---|---|---|
| 0536 | 10/2/2019 | SSI | Super Store Industries | 14,959.38 | | 107 | (209) 858-3384 | 19411 |
| 0537 | 10/2/2019 | CMC | CM Construction Services, Inc | 1,777.10 | | 107 | (559) 735-9556 | 19413 |
| 0539 | 10/7/2019 | ROB | Robert Spalasso | 1,356.50 | | 102 | (650) 533-5304 | 19402 |
| 0544 | 10/8/2019 | MB | Mark Borsuk | 711.00 | | 101 | (530) 448-9648 | 19416 |
| 0545 | 10/9/2019 | AEJ | AEJ Property | 614.00 | | 100 | (209) 832-4669 | 19403 |
| 0546 | 10/9/2019 | FA | Foxdale Apartments | 925.00 | | 100 | (949) 212-0499 | 19404 |
| 0547 | 10/9/2019 | T6 | T6 Construction | 2,294.00 | | 100 | (209) 996-5763 | 19418 |
| 0548 | 10/9/2019 | WPA | Windsor Park Apartments | 1,086.00 | | 100 | (408) 332-9448 | 19417 |
| 0549 | 10/9/2019 | TKG | TKG Management, Inc. | 687.00 | | 100 | (573) 449-8323 | 19405 |
| 0550 | 10/9/2019 | TKG | TKG Management, Inc. | 1,027.00 | | 100 | (573) 449-8323 | 19408 |
| 0551 | 10/9/2019 | TRI | Tri Valley Bekins Storage | 976.00 | | 100 | (925) 373-0512 | 19406 |
| 0552 | 10/16/2019 | AVA | AvalonBay Communities, Inc. | 85,730.22 | | 93 | (408) 551-5553 | 19388 |
| 0553 | 10/16/2019 | LEF | LeFever Mattson | 79,853.40 | | 93 | (916) 723-5111 | 19395 |
| 0554 | 10/16/2019 | LEF | LeFever Mattson | 8,872.60 | | 93 | (916) 723-5111 | 19395 |
| 0556 | 10/17/2019 | LEF | LeFever Mattson | 7,500.00 | | 92 | (916) 723-5111 | 19419 |
| 0555 | 10/18/2019 | PCI | Patriot Construction, Inc. | 184,081.32 | | 91 | (209) 982-9900 | 19384 |
| 0555C | 10/18/2019 | PCI | Patriot Construction, Inc. | -184,081.32 | | 91 | (209) 982-9900 | 19384 |
| 0557 | 10/18/2019 | LEF | LeFever Mattson | 10,309.50 | | 91 | (916) 723-5111 | 19412 |
| 0558 | 10/18/2019 | LEF | LeFever Mattson | 1,145.50 | | 91 | (916) 723-5111 | 19412 |
| 0559 | 10/25/2019 | PCI | Patriot Construction, Inc. | 184,081.32 | | 84 | (209) 982-9900 | 19384 |
| 0560 | 10/25/2019 | PCI | Patriot Construction, Inc. | 56,803.90 | | 84 | (209) 982-9900 | 19384 |
| 0559C | 10/31/2019 | PCI | Patriot Construction, Inc. | -184,081.32 | | 78 | (209) 982-9900 | 19384 |
| 0560C | 10/31/2019 | PCI | Patriot Construction, Inc. | -56,803.90 | | 78 | (209) 982-9900 | 19384 |
| 0563 | 10/31/2019 | CLU | Clune Construction, L.P. | 9,660.60 | | 78 | (213) 457-7000 | 19385 |
| 0563C | 10/31/2019 | CLU | Clune Construction, L.P. | -9,660.60 | | 78 | (213) 457-7000 | 19385 |
| 0564 | 10/31/2019 | CLU | Clune Construction, L.P. | 1,073.40 | | 78 | (213) 457-7000 | 19385 |
| 0564C | 10/31/2019 | CLU | Clune Construction, L.P. | -1,073.40 | | 78 | (213) 457-7000 | 19385 |
| 0565 | 10/31/2019 | CLU | Clune Construction, L.P. | 11,763.36 | | 78 | (213) 457-7000 | 19385 |
| 0566 | 10/31/2019 | CLU | Clune Construction, L.P. | 1,307.04 | | 78 | (213) 457-7000 | 19385 |
| 0567 | 10/31/2019 | PCI | Patriot Construction, Inc. | 132,957.81 | | 78 | (209) 982-9900 | 19384 |
| | | | | 365,852.41 | 0.00 | | | |

**Fill in this information to identify the case:**

Debtor name __Cool Roofing Systems, Inc.__

United States Bankruptcy Court for the: __Eastern__ District of __CA__
(State)

Case number (If known): ___19-27849___

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property           12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.1** Creditor's name
___See Attached___

Creditor's mailing address

_____

_____

Creditor's email address, if known

_____

Date debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

_____

Describe debtor's property that is subject to a lien

_____

_____

_____

Describe the lien

_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $ 639,604.71

Column B: TBD $_____

**2.2** Creditor's name

Creditor's mailing address

_____

_____

Creditor's email address, if known

_____

Date debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____

    ☐ Yes. The relative priority of creditors is specified on lines _____

Describe debtor's property that is subject to a lien

_____

_____

_____

Describe the lien

_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____        $_____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**        $_____

| In re: Cool Roofing Systems, Inc. | Case No.: 19-27849 | |
|---|---|---|
| Debtor. | (If known) | |

## Schedule D: Creditors Who Have Claims Secured by Property

| | Creditors Name, Mailing Address, email address, if known | Date Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Describe Debtor's Property Subject to Lien/Describe Lien | Is Anyone Else Liable on this Claim? | Is the creditor an insider or related party? | Do Multiple Creditors have an interest in the same property? If yes specify creditor and its relative priority | Amount of Claim Do not deduct the value of collateral. | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Ally Financial P.O. Box 130424 Roseville, CA 55113-0004 | 2/21/16 | | | | 2016 Chevrolet Silverado VIN: 1GC1KWE80GF163433 | | | | $15,375.64 | $30,000.00 |
| 2.2 | Ally Financial P.O. Box 130424 Roseville, CA 55113-0004 | 6/20/16 | | | | 2016 Chevrolet Suburban Vin 1GN:SKJKC7GR260005 | | | | $18,775.00 | $35,000.00 |
| 2.3 | BMO Harris Bank N.A. 3925 Fountains Dr NE Cedar Rapids, IA 52411 | 4/20/18 | | | | International Prostar 122' BBC Conv Cab Tractor 6X4 | | | | $51,232.13 | TBD |
| 2.4 | EBF Partners, LLC dba Everest Business Funding 5 West 37th Street, Suite 1100 New York NY 10018 EBF Partners, LLC dba Everest Business Funding 8200 NW 52nd Terrace, 2nd Floor Doral FL 33166 | 6/28/19 | | | | Accounts, general intangibles, and payment intangibles | Yes | No | Yes, priority to be determined | $208,648.94 | TBD |

1

| Creditors Name, Mailing Address, email address, if known | Date Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Describe Debtor's Property Subject to Lien/Describe Lien | Is Anyone Else Liable on this Claim? | Is the creditor an insider or related party? | Do Multiple Creditors have an interest in the same property? If yes specify creditor and its relative priority | Amount of Claim Do not deduct the value of collateral. | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.5 | Kalamata Capital Group, LLC 80 Broad Street, Suite 1210 New York, NY 10004 Kalamata Capital Group, LLC 7315 Wisconsin Ave, East Tower, Suite 550 Bethesda MD 20814 | 8/21/19 | | | | Accounts, chattel paper, documents, equipment, general intangibles, instruments, and inventory | Yes | No | Yes, priority to be determined | $91,654.00 | TBD |
| 2.6 | ML Factors Funding LLC 428 Central Avenue, Suite B Cedarhurst NY 11516-1929 | 9/16/19 | | | | Accounts, chattel paper, documents, equipment, general intangibles, instruments, and inventory | Yes | No | Yes, priority to be determined | $241,042.00 | TBD |
| 2.7 | Corporation Service Company, as Representative UCCSPREP@sscglobal.com P.O. Box 2576 Springfield, IL 62078 | 8/28/19 | | | | UCC-Filing covering: All present and future accounts and direct and indirect proceeds pursuant to an agreement between Debtor and Secured Party | | | Yes, priority to be determined | | TBD |
| 2.8 | Corporation Service Company, as Representative UCCSPREP@sscglobal.com P.O. Box 2576 Springfield, IL 62078 | 11/19/19 | | | | UCC Filing covering: Certain "Future Receipts" from Debtor including all payments made to Debtor by cash, check, ACH or other electronic transfer, credit card, debit card, bank card, charge card or other form of monetary payment | | No | Yes, priority to be determined | | TBD |

2

| | Creditors Name, Mailing Address, email address, if known | Date Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Describe Debtor's Property Subject to Lien/Describe Lien | Is Anyone Else Liable on this Claim? | Is the creditor an insider or related party? | Do Multiple Creditors have an interest in the same property? If yes specify creditor and its relative priority | Amount of Claim Do not deduct the value of collateral. | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9 | CT Corporation System, as Representative Attn: SPRS 330 N Brand Blvd., Suite 700 Glendale, CA 1203 | 3/20/19 | | | | UCC-1 Filing covering: Debtor's future receivables pursuant to a Merchant agreement dated 1/31/19 | | No | Yes, priority to be determined | | TBD |
| 2.10 | CT Corporation System, as Representative Attn: SPRS 330 N Brand Blvd., Suite 700 Glendale, CA 1203 | 7/9/19 | | | | UCC-1 Filing covering: All accounts receivable, personal property, assets and fixtures, general intangibles, instruments, equipment, inventory and proceeds | | No | Yes, priority to be determined | | TBD |
| 2.11 | CT Corporation System, as Representative Attn: SPRS 330 N Brand Blvd., Suite 700 Glendale, CA 1203 | 10/30/19 | | | | UCC-1 Filing covering: A security interest in all accounts, chattel paper, documents, equipment, general intangibles, instruments, and inventory | | No | Yes, priority to be determined | | TBD |
| 2.12 | First Citizens Bank & Trust Company 1320 East Bidwell Street Folsom, CA 95630 | 12/11/17 | | | | UCC-1 Filing covering: All accounts receivable | | No | Yes, priority to be determined | | TBD |

3

| | Creditors Name, Mailing Address, email address, if known | Date Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Describe Debtor's Property Subject to Lien/Describe Lien | Is Anyone Else Liable on this Claim? | Is the creditor an insider or related party? | Do Multiple Creditors have an interest in the same property? If yes specify creditor and its relative priority | Amount of Claim Do not deduct the value of collateral. | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13 | First Savings Bank 501 East Lewis Clark Parkway Clarksville IN 47129 | 6/27/19 | | | | UCC-1 Filing covering: All equipment and machinery (excluding motor vehicles), all goods and accessions, inventory, raw materials, work in progress and supplies | | No | Yes, priority to be determined | To be Determined | TBD |
| 2.14 | Philadelphia Indemnity Insurance Company Attn: Surety Division, One Bala Plaza Bala Cynwyd PA 19004 | 11/6/19 | | | | UCC Filing covering: Collateral to be deposited pursuant to General Indemnity Agreement | Yes | No | Yes, priority to be determined | | TBD |
| 2.15 | Wells Fargo Bank Attn; Remittance Processing P.O. Box 17900 Denver, CO 80217 | | | | | 2015 Chevrolet | | | | $12,877.00 | $20,000.00 |
| | Total | | | | | | | | | $639,604.71 | |

4

| Fill in this information to identify the case: |
|---|

Debtor    Cool Roofing Systems, Inc.

United States Bankruptcy Court for the:   Eastern     District of   CA
                                          (State)

Case number   19-27849
(if known)

☐ Check if this is an
   amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims
                                                        12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   - ☐ No. Go to Part 2.
   - ☐ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1**

Priority creditor's name and mailing address
California Dept. of Tax & Fee Admin
Acct Info Gp MIC: 29, P.O. Box 942879
Sacramento, CA 94279-0029

Date or dates debt was incurred

Last 4 digits of account
number   __ __ __ __

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (___)

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:

Is the claim subject to offset?
- ☐ No
- ☐ Yes

$ _____ 425.99     $ _____ 425.99

---

**2.2**

Priority creditor's name and mailing address
Employment Development Dept.
P.O. Box 826880 MIC 92E
Sacramento, CA 94280-0001

Date or dates debt was incurred

Last 4 digits of account
number   __ __ __ __

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (qqqqq)

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:

Is the claim subject to offset?
- ☐ No
- ☐ Yes

To be Determined     To be Determined
$ _____     $ _____

---

**2.3**

Priority creditor's name and mailing address
Franchise Tax Board, Bankruptcy Sect.
MS A-340 P.O. Box 2952
Sacramento, CA 95812-2952

Date or dates debt was incurred

Last 4 digits of account
number   __ __ __ __

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (___)

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:

Is the claim subject to offset?
- ☐ No
- ☐ Yes

$ _____ 0.00     0.00 _____

---

Debtor    Cool Roofing Systems, Inc.
          _____          Case number (if known) 19-27849 _____
          Name

| **Part 1.** | **Additional Page** |
|---|---|

| Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | Total claim | Priority amount |
|---|---|---|

2._  **Priority creditor's name and mailing address**

$      2,723.98     $    2,723.98

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)**

---

2._  **Priority creditor's name and mailing address**

$_____  $_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

_____
_____
_____

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)**

---

2._  **Priority creditor's name and mailing address**

$_____  $_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

_____
_____
_____

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)**

---

2._  **Priority creditor's name and mailing address**

$_____  $_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

_____
_____
_____

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)**

Debtor    Cool Roofing Systems, Inc.
                Name
                                      Case number (if known)  19-27849

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

**3.1** Nonpriority creditor's name and mailing address

See Attached

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$                4,136,146.61

Date or dates debt was incurred  _____
Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.2** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$

Date or dates debt was incurred  _____
Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.3** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$

Date or dates debt was incurred  _____
Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.4** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$

Date or dates debt was incurred  _____
Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.5** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$

Date or dates debt was incurred  _____
Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.6** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$

Date or dates debt was incurred  _____
Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    Cool Roofing Systems, Inc.
          _____
          Name

Case number (if known)   19-27849

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

5. Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 3,149.97 |
| 5b. Total claims from Part 2 | 5b. + | $ 4,136,146.61 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 4,139,296.58 |

| In re: Cool Roofing Systems, Inc. | Case No.: 19-27849 |
|---|---|
| Debtor. | |

**Attachment to Schedule E/F: Creditors Who Have Unsecured Claims**

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.1 | A+ Maid & Cleaning<br>2249 Chamberlain Street<br>Stockton, CA 95212 | | | | | | | $600.00 |
| 3.2 | ABC Supply<br>PO Box 748242<br>Los Angeles, CA 90074 | | | | | | | $602,688.06 |
| 3.3 | ADT<br>PO Box 371878<br>Pittsburgh, PA 15250-7878 | | | | | | | $310.05 |
| 3.4 | Advanced Security Technologies<br>PO Box 52012<br>Riverside, CA 92507 | | | | | | | $102.98 |
| 3.5 | Aerial Lift Service Co. Inc.<br>6941 7th Street<br>Rio Linda, CA 95673 | | | | | | | $680.81 |
| 3.6 | Ambit Energy<br>1801 N. Lamar Suite 600<br>Dallas, TX 75202 | | | | | | | $0.00 |
| 3.7 | Ameracrane and Hoist, LLC<br>16645 East Eastpark<br>Tulsa, OK 74116 | | | | | | | $45,240.00 |
| 3.8 | American Express<br>PO Box 981535<br>El Paso, TX 79998-1535 | | | | | | | $249,123.22 |
| 3.9 | American Express Corporate<br>PO Box 0001<br>Los Angeles, CA 90096 | | | | | | | $51,348.52 |
| 3.10 | American Incorporated<br>1345 N. American Street<br>Visalia, CA 93291 | | | | | | | $46,276.00 |
| 3.11 | Apex Safety & Supply, Inc.<br>470 West Larch Road, Suite 8<br>Tracy, CA 95304 | | | | | | | $1,528.56 |
| 3.12 | Autozone<br>147 S Main Street<br>Manteca, CA 95336 | | | | | | | $24.77 |
| 3.13 | BAC Bank<br>P.O. Box 1140<br>Stockton CA 95201 | | | | | | | $0.00 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|------------------------------------|------------------------------|------------|--------------|----------|-----------------|--------------------|-----------------|
| 3.14 | Baldwin-Cox Agency<br>5930 Preston View Blvd. Ste. 200<br>Dallas TX 75240 | | | | | | | $0.00 |
| 3.15 | Bank of America<br>P.O. Box 15019<br>Wilmington DE 19886 | | | | | | | $0.00 |
| 3.16 | Bank of America<br>PO Box 982234<br>El Paso TX 79998 | | | | | | | $0.00 |
| 3.17 | Barrera Gardening Services<br>4041 Astoria Street<br>Sacramento, CA 95838 | | | | | | | $1,300.00 |
| 3.18 | Beacon Roofing Supply<br>PO Box 101087<br>Pasadena, CA 91189 | | | | | | | $146,800.19 |
| 3.19 | Bill's Mower & Saw<br>852 N. Main Street<br>Manteca, CA 95336 | | | | | | | $20.00 |
| 3.20 | Bittner's Spray Equipment, Inc<br>1301 Brummel Avenue<br>Elk Grove Village, IL 60007 | | | | | | | $407.89 |
| 3.21 | Bragg Crane Services<br>6251 Paramount Blvd<br>Long Beach, CA 90805 | | | | | | | $3,383.52 |
| 3.22 | Brand Safway Solutions, LLC<br>5401 South Mingo Rd.<br>Tulsa, OK 74146 | | | | | | | $3,035.04 |
| 3.23 | Budget<br>6 Sylvan Way<br>Parsippany, NJ 07054 | | | | | | | $124.69 |
| 3.24 | C&G Mobile Repair, INC.<br>11151 Milton Road<br>Valley Springs, CA 95252 | | | | | | | $986.32 |
| 3.25 | Calaveras County Tax Collector<br>891 Mountain Ranch Road, Ste.2<br>San Andreas, CA 95249 | | | | | | | $2,150.26 |
| 3.26 | Calaveras Lumber Company<br>155 South Main Street<br>Angels Camp, CA 95221 | | | | | | | $57,498.22 |
| 3.27 | Chase Card Services<br>PO Box 15298<br>Wilmington, DE 19850 | | | | | | | $0.00 |
| 3.28 | Chase Card Services<br>PO Box 6294<br>Carol Stream, IL 60197 | | | | | | | $0.00 |
| 3.29 | Chase/Southwest Rapid Rewards<br>P.O. Box 94014<br>Palatine IL 60094-4014 | | | | | | | $19,355.07 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|-----------------------------------|------------------------------|------------|--------------|----------|-----------------|---------------------|-----------------|
| 3.30 | Chem-Can Building & Const. Srv<br>6212 Anglin Dr.<br>Forest Hill, TX 76119-7539 | | | | | | | $990.87 |
| 3.31 | City of Corpus Christi<br>PO Box 9257<br>Corpus Christi, TX 78469 | | | | | | | $769.84 |
| 3.32 | City of Fresno<br>2220 Tulare Street<br>Fresno, CA 93721 | | | | | | | $26.80 |
| 3.33 | City of Fresno<br>PO Box 45017<br>Fresno, CA 93718-5017 | | | | | | | $0.00 |
| 3.34 | City of Modesto<br>PO Box 3063<br>Modesto, CA 95353 | | | | | | | $139.26 |
| 3.35 | City of Modesto<br>PO Box 3442<br>Modesto, CA 95353 | | | | | | | $0.00 |
| 3.36 | Clark Pest Control<br>555 N. Guild Ave<br>Lodi, CA 95210 | | | | | | | $180.00 |
| 3.37 | Composites One<br>4526 Paysphere Circle<br>Chicago, IL 60674 | | | | | | | $8,937.68 |
| 3.38 | Contractors Bonding Service<br>4927 Prospect Ave NE<br>Albuquerque, NM 87110 | | | | | | | $500.00 |
| 3.39 | Corporate Lodging Consultants<br>PO Box 534722<br>Atlanta, GA 30353 | | | | | | | $7,914.29 |
| 3.40 | CT Corporation Systems<br>111 Eight Avenue<br>New York, NY 10011 | | | | | | | $393.50 |
| 3.41 | De Lage Landen Financial Services<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | | | | | | | $0.00 |
| 3.42 | De Lage Landen Financial Srvs<br>PO Box 41602<br>Philadelphia, PA 19101 | | | | | | | $0.00 |
| 3.43 | Dek-Ing<br>888 Carden St<br>San Leandro, CA 94577 | | | | | | | $29,980.35 |
| 3.44 | Dempsey's Water Systems<br>1224 Reno Avenue, Ste. 0<br>Modesto, CA 95351 | | | | | | | $54.00 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|------------------------------------|----------------------------|------------|--------------|----------|-----------------|--------------------|-----------------|
| 3.45 | Dept. of Motor Vehicles<br>PO Box 942894<br>Sacramento, CA 94294-0895 | | | | | | | $8,165.00 |
| 3.46 | DIRECTV<br>PO Box 105503<br>Atlanta, GA 30348-5503 | | | | | | | $225.97 |
| 3.47 | Duro Last Inc.<br>525 Morley Dr.<br>Saginaw MI 48601 | | | | | | | $0.00 |
| 3.48 | Duro-Last, Inc.<br>1942 Reliable Parkway<br>Chicago, IL 60686 | | | | | | | $287,321.15 |
| 3.49 | EBF Partners, LLC<br>dba Everest Business Funding<br>5 West 37th Street, Suite 1100<br>New York NY 10018 | | | | | | | $0.00 |
| 3.50 | EBF Partners, LLC<br>dba Everest Business Funding<br>8200 NW 52nd Terrace, 2nd Floor<br>Doral FL 33166 | | | | | | | $0.00 |
| 3.51 | Einstein Bros Bagels<br>555 Zang Sreet, Suite 300<br>Lakewood, CO 80228 | | | | | | | $14.38 |
| 3.52 | Elite Roofing Supply<br>P.O. Box 101880<br>Pasadena CA 91178 | | | | | | | $116,766.75 |
| 3.53 | Expedia<br>333 108th Avenue NE<br>Bellevue, WA 98004 | | | | | | | $0.00 |
| 3.54 | Extended Stay America<br>11525 N. Community House Rd.,<br>Ste. 100<br>Charlotte, NC 28277-0772 | | | | | | | $161.09 |
| 3.55 | E-Z Rents of Ridgecrest, Inc.<br>225 E Ridgecrest Blvd<br>Ridgecrest, CA 93555 | | | | | | | $1,988.00 |
| 3.56 | FedEx Freight<br>Dept LA PO Box 21415<br>Pasadena, CA 91185-1415 | | | | | | | $1,260.72 |
| 3.57 | Firecode Safety Equipment, Inc<br>3722 W Pacific Avenue<br>Sacramento, CA 95820 | | | | | | | $1,977.76 |
| 3.58 | Firestone Building Products<br>PO Box 730096<br>Dallas, TX 75373 | | | | | | | $37,446.95 |
| 3.59 | First Citizens Bank Visa<br>P.O Box 63001<br>Charlotte NC 28263-3001 | | | | | | | $21,866.43 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.60 | First Citizens Bank Visa<br>P.O. Box 1580<br>Roanoke VA 24007-1580 | | | | | | | $13,532.03 |
| 3.61 | Garcia Sheetmetal Corp<br>4 Wayne Court, Bldg. 7<br>Sacramento CA 958291 | | | | | | | $37,997.30 |
| 3.62 | Grande Communications Network<br>PO Box 679367<br>Dallas, TX 75267 | | | | | | | $0.00 |
| 3.63 | Groveland Community Svc Dist<br>18966 Ferrertti Rd<br>Groveland, CA 94321 | | | | | | | $150.89 |
| 3.64 | Harold D. Israel<br>Levenfeld Pearlstein, LLC<br>2 N LaSalle Street, Suite 1300<br>Chicago, IL 60602 | | | | | | | $0.00 |
| 3.65 | HealthLift Pharmacy Services<br>PO Box520190<br>Salt Lake City, UT 84152 | | | | | | | $24.31 |
| 3.66 | Hettrick, Cyr & Associates<br>59 Sycamore Street<br>Glastonbury, CT 06033 | | | | | | | $87.00 |
| 3.67 | HighScore Capital LLC<br>211 Boulevard of the Americas,<br>Suite 205<br>Lakewood NJ 08701 | | | | | | | $400,000.00 |
| 3.68 | Highscore Capital LLC<br>c/o Law Offices of David<br>Fleischmann, P.C.<br>2233 Nostrand Avenue, 3rd Floor<br>Brooklyn, NY 11210 | | | | | | | $0.00 |
| 3.69 | , Inc.<br>PO Box 70299<br>Philadelphia, PA 19176 | | | | | | | $120.36 |
| 3.70 | Home Depot / Citi Bank<br>P.O. Box 78047<br>Phoenix AZ 85062 | | | | | | | $0.00 |
| 3.71 | Home Depot / Citi Bank<br>PO Box 6500<br>Sioux Falls SD 57117 | | | | | | | $0.00 |
| 3.72 | Home Depot Credit Services<br>PO Box 9121<br>Des Moines IA 50368-9121 | | | | | | | $30,896.37 |
| 3.73 | Home Depot Store<br>2455 Paces Ferry Road NW<br>Atlanta, GA 30339 | | | | | | | $32.56 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|-----------------------------------|------------------------------|-----------|------------|---------|-----------------|--------------------|-----------------|
| 3.74 | Independent Roofing Contractor Of CA<br>1408 West Main, Suite D<br>Ripon, CA 95366 | | | | | | | $435.00 |
| 3.75 | IndigoSpire, LLC<br>1900 Camden Ave., Ste 101<br>San Jose, CA 95124 | | | | | | | $14,250.00 |
| 3.76 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | | | | | | | $729.15 |
| 3.77 | Jackson Mechanical Service Inc<br>2600 N Oklahoma Ave<br>Oklahoma City, OK 73105 | | | | | | | $77,000.00 |
| 3.78 | Jamie Benjamin Billman<br>4498 Burson Road<br>Valley Springs, CA 95252 | | | | | | | $0.00 |
| 3.79 | Johns Manville Int'l, Inc.<br>PO Box 100624<br>Pasadena, CA 91189 | | | | | | | $2,832.00 |
| 3.80 | Kalamata Capital Group ???<br>80 Broad Street, Suite 1210<br>New York, NY 10004 | | | | | | | $0.00 |
| 3.81 | Kalamata Capital Group, LLC<br>7315 Wisconsin Ave, East Tower, Suite 550<br>Bethesda MD 20814 | | | | | | | $0.00 |
| 3.82 | Kern County Public Works<br>2700 M Street<br>Bakersfield, CA 93301 | | | | | | | $2,426.46 |
| 3.83 | Kingspan Light + Air LLC<br>401 E Goetz Avenue<br>Santa Ana, CA 92707 | | | | | | | $74,426.26 |
| 3.84 | Knight's Pumping & Portable Services, Inc<br>5555 S. Union Avenue<br>Bakersfield, CA 93307 | | | | | | | $171.70 |
| 3.85 | Law Offices of David Fleischmann, P.C.<br>2233 Nostrand Avenue, 3rd Floor<br>Brooklyn NY 11210 | | | | | | | $0.00 |
| 3.86 | LDS Building Specialties, LLC<br>5229 NW 5th St. #A<br>Oklahoma City, OK 73127-5801 | | | | | | | $97.42 |
| 3.87 | Leak Seal Roofing, Inc.<br>2518 NE 252nd Ave<br>Camas, WA 98607 | | | | | | | $1,054.90 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.88 | Leo Arcos<br>PO Box 1423<br>Oakdale, CA 95361 | | | | | | | $3,600.00 |
| 3.89 | LiftForward, Inc.<br>180 Maiden Lane, 10th Floor<br>New York, NY 10038 | | | | | | | $0.00 |
| 3.90 | Maguire O'Hara Const., Inc.<br>7428 N W 84th Street<br>Oklahoma City, OK 73132 | | | | | | | $706,415.50 |
| 3.91 | Manteca Business Center Owners Assoc<br>1258 Dupont Circle<br>Manteca, CA 95336 | | | | | | | $6,750.55 |
| 3.92 | Mark John Lewallen<br>PO Box 585<br>Linden, CA 95236 | | | | | Wages | | $11,535.00 |
| 3.93 | Michael Joseph Gomez<br>Frandzel Robins Bloom & Csato, L.C.<br>1000 Wilshire Blvd Fl 19<br>Los Angeles, CA 90017 | | | | | | | $0.00 |
| 3.94 | Milspec Industries<br>PO Box 60887<br>Los Angeles, CA 90060-0887 | | | | | | | $4,154.20 |
| 3.95 | MIS Construction Software, Inc<br>11319 NE 120th Street<br>Kirkland, WA 98034 | | | | | | | $375.00 |
| 3.96 | ML Factors Funding LLC<br>428 Central Avenue, Suite B<br>Cedarhurst NY 11516-1929 | | | | | | | $0.00 |
| 3.97 | Mobile Mini, Inc.<br>PO Box 7144<br>Pasadena, CA 91109 | | | | | | | $6,388.16 |
| 3.98 | Myrna Ray Reynolds, LLC<br>1286 Dupont Court<br>Manteca, CA 95336 | | | | | | | $6,526.35 |
| 3.99 | Nationwide<br>PO Box 514540<br>Los Angeles, CA 95005-1454 | | | | | | | $400.00 |
| 3.100 | Occupational Health Centers of CA<br>PO Box 3700<br>Rancho Cucamonga, CA 91729 | | | | | | | $1,470.00 |
| 3.101 | Occupational Health Centers of the South<br>PO Box 75410<br>Oklahoma City, OK 73147-0410 | | | | | | | $2,607.00 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|-----------------------------------|-----------------------------|------------|--------------|----------|-----------------|--------------------|-----------------|
| 3.102 | Oklahoma Corporation Commission Transportation Division PO Box 52000 Oklahoma City, OK 73152 | | | | | | | $2,711.20 |
| 3.103 | Oklahoma Natural Gas Company PO Box 219296 Kansas City, MO 64121-9296 | | | | | | | $0.00 |
| 3.104 | OnCue 916 N. Main Street Stillwater, OK 74075 | | | | | | | $7.27 |
| 3.105 | OnTrac PO Box 841664 Los Angeles, CA 90084 | | | | | | | $51.06 |
| 3.106 | Orange County Tax Collector PO Bo 1438 Santa Ana, CA 92702-1438 | | | | | | | $230.65 |
| 3.107 | P.W. Stephens Environmental, Inc. 1588 Santa Ana Avenue Sacramento, CA 95838 | | | | | | | $1,750.00 |
| 3.108 | Palmer Kazanjian Wohl Hodson 2277 Fair Oaks Blvd., Ste 455 Sacramento, CA 95825 | | | | | | | $141.75 |
| 3.109 | Performance First Building Services Inc. 807 Aldo Avenue #110 Santa Clara, CA 95054 | | | | | | | $0.00 |
| 3.110 | Permit Service, Inc. 2635 Cleveland Avenue #6 Santa Rosa, CA 95403 | | | | | | | $10,813.87 |
| 3.111 | PG&E PO Box 997300 Sacramento, CA 95899-7300 | | | | | | | $2,806.15 |
| 3.112 | Pitney Bowes Global Financial Services PO Box 371887 Pittsburgh, PA 15250-7887 | | | | | | | $0.00 |
| 3.113 | Pitney Bowes Postage by Phone PO Box 371887 Pittsburgh, PA 15250-7887 | | | | | | | $287.04 |
| 3.114 | Pitney Bowes Purchase Power PO Box 371874 Pittsburgh, PA 15250 | | | | | | | $265.54 |
| 3.115 | PSI Premier Specialties Inc. 8800 B. Shoal Creek Blvd. Austin, TX 78757 | | | | | | | $54.00 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.116 | RCCS Insurance Company<br>126 College Street, Suite 400<br>Burlington, VT 05401 | | | | | | | $5,516.00 |
| 3.117 | Redi Mark<br>143 N. Maple Ave<br>Manteca, CA 95336 | | | | | | | $302.01 |
| 3.118 | Regional Acceptance<br>1351 East Brandin Rd , #251<br>Arlington TX 76018 | | | | | | | $0.00 |
| 3.119 | Ridgecrest Septic Service<br>667 S Richmond Road Ste E<br>Ridgecrest, CA 93555 | | | | | | | $76.10 |
| 3.120 | Roofline Supply & Delivery<br>1518 Lone Palm Ave<br>Modesto, CA 95351 | | | | | | | $32,856.16 |
| 3.121 | Roofmaster Products Company<br>PO Box 63309<br>Los Angeles, CA 90063 | | | | | | | $31,261.71 |
| 3.122 | Safway Services, LLC<br>1018 AT&T Center Parkway<br>San Antonio, TX 78219 | | | | | | | $3,671.50 |
| 3.123 | Safway Services, LLC<br>750 Walsh Ave<br>Santa Clara, CA 95050 | | | | | | | $0.00 |
| 3.124 | Safway Services, LLC<br>8536 Elder Creek Road<br>Sacramento, CA 95828-1802 | | | | | | | $0.00 |
| 3.125 | Scholten Roofing Service Co.<br>23401 Madero Suite C<br>Mission Viejo, CA 92691 | | | | | | | $132,000.00 |
| 3.126 | Sheffield Metals International<br>PO Box 637438<br>Cincinnati, OH 45263-7438 | | | | | | | $411.07 |
| 3.127 | Sika Corporation<br>P.O. Box 101038<br>Pasadena CA 91189 | | | | | | | $0.00 |
| 3.128 | Sika Sarnafil, Inc.<br>100 Dan Road<br>Canton, MA 02021 | | | | | | | $384,055.63 |
| 3.129 | SJC TTC<br>44 N. San Joaquin St., Ste 150<br>Stockton, CA 95201 | | | | | | | $11,469.02 |
| 3.130 | Smile Business Products, Inc.<br>4525 Auburn Blvd<br>Sacramento, CA 95841 | | | | | | | $2,067.47 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|------------------------------------|-----------------------------|------------|--------------|----------|-----------------|--------------------|-----------------|
| 3.131 | South Texas Trolling Motors & Propane<br>9705 s. Padre Island Drive<br>Corpus Christi, TX 78418 | | | | | | | $80.00 |
| 3.132 | Southwest/Chase<br>P.O. Box 6294<br>Carol Stream IL 60197 | | | | | | | $0.00 |
| 3.133 | Southwest/Chase<br>PO Box 15298<br>Wilmington DE 19850 | | | | | | | $0.00 |
| 3.134 | Spreckels Business Park Owners Assoc<br>204 N. Sherman Avenue<br>Manteca, CA 95336 | | | | | | | $156.86 |
| 3.135 | Sprint<br>PO Box 4181<br>Carol Stream, IL 60197-4181 | | | | | | | $4,188.80 |
| 3.136 | Stephen M Alegre<br>21763 S Lammers Road<br>Tracy, CA 95304 | | | | | | | $900.00 |
| 3.137 | Sunbelt Rentals<br>PO Box 409211<br>Atlanta, GA 30384 | | | | | | | $111,447.82 |
| 3.138 | T 6 Construction, LLC.<br>12470 N. Tully Road<br>Lodi, CA 95240 | | | | | | | $10,468.00 |
| 3.139 | TCF Equipment Finance<br>PO Box 77077<br>Minneapolis, MN 55480-7777 | | | | | | | $18,189.96 |
| 3.140 | TCF Equipment Finance,<br>a Division of TCF National Bank<br>11100 Wayzata Blvd., Suite 801<br>Minnetonka, MN 55305 | | | | | | | $0.00 |
| 3.141 | TEAC Structural Engineering<br>2671 Crow Canyon Rd 3rd Floor<br>San Ramon, CA 94583 | | | | | | | $1,572.85 |
| 3.142 | The Cade Corporation<br>100 Lewis Street<br>San Jose, CA 95112-5853 | | | | | | | $1,370.00 |
| 3.143 | The Ellis Law Group<br>PO BOX 150570<br>San Rafael, CA 94915 | | | | | | | $5,325.00 |
| 3.144 | Tremco Roofing<br>3735 Green Road<br>Beachwood, OH 44122 | | | | | | | $1,042.14 |
| 3.145 | U.S. Health Works<br>PO Box 50042<br>Los Angeles, CA 90074 | | | | | | | $2,322.14 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|-----------------------------------|------------------------------|------------|--------------|----------|-----------------|--------------------|-----------------|
| 3.146 | Ultimate Sheet Metal, LLC<br>932 N Batavia St<br>Orange, CA 92867 | | | | | | | $27,694.01 |
| 3.147 | U-Neac Fasteners, Inc.<br>7500 14th Avenue, Suite 1<br>Sacramento, CA 95820 | | | | | | | $912.97 |
| 3.148 | United Rentals (North America)<br>210 East Kettleman Lane<br>Lodi, CA 95240 | | | | | | | $22,280.74 |
| 3.149 | United Site Services, Inc.<br>3408 Hillcap Avenue<br>San Jose, CA 95136 | | | | | | | $13,530.35 |
| 3.150 | United States Treasury<br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | | | | | | | $1,994.83 |
| 3.151 | USI Insurance Services, LLC<br>100 Summit Lake Drive, Ste. 400<br>Valhalla, NY 10595 | | | | | | | $180.00 |
| 3.152 | Utility Telecom Group, LLC<br>PO Box 2320<br>Stockton, CA 95201 | | | | | | | $625.19 |
| 3.153 | Vintage Pool Service<br>PO Box 336<br>Ripon, CA 95366 | | | | | | | $249.98 |
| 3.154 | Virginia Mechanical, Inc.<br>7553 W. Camelo Ave.<br>Tracy, CA 95376 | | | | | | | $8,395.50 |
| 3.155 | Vital Signs of Oklahoma<br>3728 E. 2nd St. Suite A<br>Edmond, OK 73034 | | | | | | | $153.61 |
| 3.156 | Wagner & Bonsignore Consulting<br>Civil Eng<br>2151 River Plaza Drive<br>Sacramento, CA 95833 | | | | | | | $2,987.44 |
| 3.157 | Walter R. Dahl<br>2304 N Street<br>Sacramento, CA 95816-5716 | | | | | | | $0.00 |
| 3.158 | Waste Management Antelope<br>Valley<br>PO Box 541065<br>Los Angeles, CA 90054-1065 | | | | | | | $0.00 |
| 3.159 | Wells Fargo Bank SBL<br>PO Box 29482<br>Phoenix, AZ 85038-8650 | | | | | | | $0.00 |

| Line | Creditors Name and Mailing Address | Date or Dates Debt Incurred | CONTINGENT | UNLIQUIDATED | DISPUTED | Basis for Claim | Subject to Offset? | Amount of Claim |
|------|-----------------------------------|-----------------------------|------------|--------------|----------|-----------------|--------------------|-----------------|
| 3.160 | Wells Fargo Bank, N.A. 504 Program Central Servicing 9062 Old Annapolis Road Columbia, MD 21045-1951 | | | | | | | $0.00 |
| 3.161 | Wells Fargo Visa PO Box 340214 Sacramento CA 95834 | | | | | | | $71,024.98 |
| 3.162 | Williams Scotsman, Inc 901 S. Bond St Baltimore, MD 21231 | | | | | | | $5,297.38 |
| 3.163 | WiseWorks, LLC 1808 Kevlin Trail Salado, TX 76571 | | | | | | | $30,000.00 |
| 3.164 | World Business Lenders, LLC 101 Hudson Street, 33rd Floor Jersey City NJ 07302 | | | | | | | $0.00 |
| 3.164 | Wyndham Garden Hotel 2101 South Meridian Oklahoma OK 73108 | | | | | | | $4,400.43 |
| | **Total Nonpriority Unsecured Claims** | | | | | | | **$4,136,146.61** |

**Fill in this information to identify the case:**

Debtor name ___Cool Roofing Systems, Inc.___

United States Bankruptcy Court for the: __Eastern__                    District of __CA__
                                                                                      (State)
Case number (If known): ___19-27849___                           Chapter __7__

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | Real Property Lease for 1286 Dupont Circle | Myrna Ray Reynolds, LLC 4498 Burson Road Valley Springs, CA 95252 |
| | State the term remaining | Manteca, CA 95336 | |
| | List the contract number of any government contract | | |

| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name  Cool Roofing Systems, Inc.

United States Bankruptcy Court for the: Eastern _____ District of CA ____
                                                                    (State)

Case number (If known):  19-27849 _____

☐ Check if this is an
   amended filing

## Official Form 206H
# Schedule H: Codebtors                                              12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**
   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing address | Name | Check all schedules that apply: |
| 2.1 Jamie Billman | 4498 Burson Road *Street* <br> Valley Springs, CA 95252 *City State ZIP Code* | ML Factors | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.2 Jamie Billman | 4498 Burson Road *Street* <br> Valley Springs, CA 95252 *City State ZIP Code* | EBF Partners LLC | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.3 Jamie Billman | 4498 Burson Road *Street* <br> Valley Springs, CA 95252 *City State ZIP Code* | Philadelphia Indemnity | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.4 Jamie Billman | 4498 Burson Road *Street* <br> Valley Springs, CA 95252 *City State ZIP Code* | Kalamata Capital Group | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.5 Billman & Edge Properties, LLC | Billman & Edge Properties, LLC *Street* <br> c/o Jamie Billman, 4498 Burson Road <br> Valley Springs, CA 95252 *City State ZIP Code* | Kalamata Capital Group | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.6 Empowered Contractor, LLC | Empowered Contractor, LLC, c/o Jamie Billman *Street* <br> 4498 Burson Road <br> Valley Springs, CA 95252 *City State ZIP Code* | Kalamata Capital Group | ☑ D <br> ☐ E/F <br> ☐ G |

Debtor   <u>Cool Roofing Systems, Inc.</u>
         <sub>Name</sub>                                    Case number (if known) <u>19-27849</u>

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.7 Myrna Ray Reynolds, LLC | Myrna Ray Reynolds, LLC, c/o Jamie Billman<br>Street<br>4498 Burson Road<br>Valley Springs,     CA          95252<br>City          State          ZIP Code | Kalamata Capital Group | ☑ D<br>☐ E/F<br>☐ G |
| 2.8 Myrna Ray Reynolds, LLC | Myrna Ray Reynolds, LLC, c/o Jamie Billman<br>Street<br>4498 Burson Road<br>Valley Springs,     CA          95252<br>City          State          ZIP Code | Q2 Business Capital | ☑ D<br>☐ E/F<br>☐ G |
| 2.9 Jamie Billman | 4498 Burson Road<br>Street<br><br>Valley Springs,     CA          95252<br>City          State          ZIP Code | Q2 Business Capital | ☑ D<br>☐ E/F<br>☐ G |
| 2.___ | Street<br><br>City          State          ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.___ | Street<br><br>City          State          ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.___ | Street<br><br>City          State          ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.___ | Street<br><br>City          State          ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.___ | Street<br><br>City          State          ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case and this filing:**

Debtor Name  Cool Roofing Systems, Inc.

United States Bankruptcy Court for the:  Eastern _____ District of  California
(State)

Case number (if known):  19-27849

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct.

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  01/17/2020          ✗ _____
             MM / DD / YYYY               Signature of individual signing on behalf of debtor

                                   Jamie B. Billman
                                   Printed name

                                   President
                                   Position or relationship to debtor

Official Form 202                    Declaration Under Penalty of Perjury for Non-Individual Debtors